## Exhibit B1

| Type | Billing Date | Service Name | Region | Region Code | Usage Unit | Usage Total | Charge Local |
|------|------|------|------|------|------|------|------|
| Usage | 1/1/2021 | AWS Support (Business) | Any | global | Dollar | 3542.919883 | 354.29 |
| Usage | 2/1/2021 | AWS Support (Business) | Any | global | Dollar | 4250.251671 | 425.03 |
| Usage | 6/1/2021 | AWS Support (Business) | Any | global | Dollar | 170000 | 8500 |
| Usage | 6/1/2021 | AWS Support (Business) | Any | global | Dollar | 10000 | 1000 |
| Usage | 6/1/2021 | AWS Support (Business) | Any | global | Dollar | 666801.5906 | 20004.05 |
| Usage | 6/1/2021 | AWS Support (Business) | Any | global | Dollar | 70000 | 4900 |
| Usage | 7/1/2021 | AWS Support (Business) | Any | global | Dollar | 70000 | 4900 |
| Usage | 7/1/2021 | AWS Support (Business) | Any | global | Dollar | 170000 | 8500 |
| Usage | 7/1/2021 | AWS Support (Business) | Any | global | Dollar | 10000 | 1000 |
| Usage | 7/1/2021 | AWS Support (Business) | Any | global | Dollar | 1112397.269 | 33371.92 |
| Fee | 7/1/2021 | AWS Support (Business) | US East (N. Virginia) | IAD | null | null | 80.96 |
| Usage | 8/1/2021 | AWS Support (Business) | Any | global | Dollar | 9433.418749 | 943.34 |
| Usage | 8/1/2021 | AWS Support (Business) | Any | global | Dollar | 10000 | 1000 |
| Usage | 8/1/2021 | AWS Support (Business) | Any | global | Dollar | 70000 | 4900 |
| Usage | 8/1/2021 | AWS Support (Business) | Any | global | Dollar | 123087.4581 | 6154.37 |

## Exhibit B2

| Invoice ID | Billing Date | Region Code | Usage Unit | Usage Total | Charge Local | Existing Spot Rate | Spot Rolling 1 Month Average Rate (ISI) | Spot Adjusted Total Charge | Spot Adjusted Difference |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 6/1/2021 | BOM | APS3-BoxUsage:g4dn.xlarge | 19188 | 11109.85 | | 0.23258746 | 4462.888182 | 6646.961818 |
| Amazon EC2 | 6/1/2021 | BOM | APS3-SpotUsage:g4dn.xlarge | 12231.31362 | 3135.88 | 0.2563812929 | 0.23258746 | 2844.850167 | 291.0298329 |
| Amazon EC2 | 6/1/2021 | BOM | APS3-SpotUsage:g4dn.xlarge | 5626.636664 | 1228.6 | 0.2183542449 | 0.23258746 | 1308.68513 | -80.08513002 |
| Amazon EC2 | 6/1/2021 | BOM | APS3-SpotUsage:g4dn.xlarge | 2495.703889 | 559.33 | 0.2241171328 | 0.23258746 | 580.4694285 | -21.13942845 |
| Amazon EC2 | 6/1/2021 | CDG | EUW3-SpotUsage:g4dn.xlarge | 11180.82305 | 4712.37 | 0.4214689722 | 0.47443148 | 5304.534428 | -592.1644282 |
| Amazon EC2 | 6/1/2021 | CDG | EUW3-SpotUsage:g4dn.xlarge | 8963.036109 | 4541.05 | 0.5066419397 | 0.47443148 | 4252.346486 | 288.7035135 |
| Amazon EC2 | 6/1/2021 | CMH | USE2-BoxUsage:g4dn.xlarge | 47778 | 25131.23 | | 0.1578 | 7539.3684 | 17591.8616 |
| Amazon EC2 | 6/1/2021 | CMH | USE2-BoxUsage:p4d.24xlarge | 525 | 17205.62 | | 14.51436778 | 7620.043085 | 9585.576916 |
| Amazon EC2 | 6/1/2021 | CMH | USE2-HeavyUsage:p4d.24xlarge | 338.910833 | 5083.24 | | 14.51436778 | 4919.076475 | 164.1635252 |
| Amazon EC2 | 6/1/2021 | CMH | USE2-SpotUsage:g4dn.xlarge | 10884.55889 | 1717.58 | 0.1577996883 | 0.1578 | 1717.583393 | -0.003392842 |
| Amazon EC2 | 6/1/2021 | CMH | USE2- | 7655.023056 | 1207.96 | 0.1577996554 | 0.1578 | 1207.962638 | -0.002638236 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EC2 | | | SpotUsage:g4d n.xlarge | | | | | | 8 |
| Amazon EC2 | 6/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 7326.265278 | 1156.08 | 0.1577993638 | 0.1578 | 1156.084661 | -0.004660868 4 |
| Amazon EC2 | 6/1/2021 | CMH | USE2-SpotUsage:p4d .24xlarge | 1283.784167 | 19294.07 | 15.02906057 | 14.51436778 | 18633.31555 | 660.75445 |
| Amazon EC2 | 6/1/2021 | DUB | EU-SpotUsage:g4d n.xlarge | 6338.04166 | 1116.13 | 0.1761001363 | 0.1761 | 1116.129136 | 0.0008636740 001 |
| Amazon EC2 | 6/1/2021 | DUB | EU-SpotUsage:g4d n.xlarge | 6127.209998 | 1079 | 0.1760997257 | 0.1761 | 1079.001681 | -0.001680647 8 |
| Amazon EC2 | 6/1/2021 | DUB | EU-SpotUsage:g4d n.xlarge | 5948.862772 | 1047.59 | 0.1760992042 | 0.1761 | 1047.594734 | -0.004734149 2 |
| Amazon EC2 | 6/1/2021 | DUB | EU-SpotUsage:p4d .24xlarge | 1483.770001 | 18969.54 | 12.78469034 | 13.15255206 | 19515.36218 | -545.8221832 |
| Amazon EC2 | 6/1/2021 | FRA | EUC1-SpotUsage:g4d n.xlarge | 26613.175 | 5253.44 | 0.197399972 | 0.1974 | 5253.440745 | -0.000745394 8001 |
| Amazon EC2 | 6/1/2021 | FRA | EUC1-SpotUsage:g4d n.xlarge | 10062.23249 | 1986.28 | 0.1973995336 | 0.1974 | 1986.284694 | -0.004693526 |
| Amazon EC2 | 6/1/2021 | FRA | EUC1-SpotUsage:p4d .24xlarge | 1559.390555 | 19992.56 | 12.82075227 | 13.28783377 | 20720.92248 | -728.3624773 |
| Amazon EC2 | 6/1/2021 | GRU | SAE1-BoxUsage:g4d n.xlarge | 18122 | 16201.07 | | 0.29699505 | 5382.144296 | 10818.9257 |
| Amazon EC2 | 6/1/2021 | GRU | SAE1-SpotUsage:g4d n.xlarge | 13377.33472 | 3941.61 | 0.2946483797 | 0.29699505 | 3973.002195 | -31.39219463 |
| Amazon EC2 | 6/1/2021 | GRU | SAE1-SpotUsage:g4d | 4236.30222 | 1246.92 | 0.2943416063 | 0.29699505 | 1258.16079 | -11.24078964 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | n.xlarge | | | | | | |
| Amazon EC2 | 6/1/2021 | GRU | SAE1-SpotUsage:g4d n.xlarge | 2448.25722 | 744.82 | 0.30422457 | 0.29699505 | 727.1202755 | 17.69972453 |
| Amazon EC2 | 6/1/2021 | IAD | BoxUsage:g4d n.xlarge | 53776 | 28286.18 | | 0.1578 | 8485.8528 | 19800.3272 |
| Amazon EC2 | 6/1/2021 | IAD | BoxUsage:p4d. 24xlarge | 2362 | 77408.88 | | 11.97260198 | 28279.28588 | 49129.59412 |
| Amazon EC2 | 6/1/2021 | IAD | HeavyUsage:p 4d.24xlarge | 339.696667 | 5095.03 | | 11.97260198 | 4067.052988 | 1027.977012 |
| Amazon EC2 | 6/1/2021 | IAD | SpotUsage:g4d n.xlarge | 13643.24332 | 2152.9 | 0.1577997217 | 0.1578 | 2152.903796 | -0.003796369 4 |
| Amazon EC2 | 6/1/2021 | IAD | SpotUsage:g4d n.xlarge | 10823.31834 | 1707.92 | 0.1578000339 | 0.1578 | 1707.919633 | 0.0003665792 001 |
| Amazon EC2 | 6/1/2021 | IAD | SpotUsage:g4d n.xlarge | 10020.19944 | 1581.19 | 0.1578002523 | 0.1578 | 1581.187472 | 0.0025280524 |
| Amazon EC2 | 6/1/2021 | IAD | SpotUsage:g4d n.xlarge | 8627.550555 | 1361.43 | 0.1578002924 | 0.1578 | 1361.427478 | 0.002522421 |
| Amazon EC2 | 6/1/2021 | IAD | SpotUsage:g4d n.xlarge | 7644.891936 | 1206.36 | 0.1577994836 | 0.1578 | 1206.363948 | -0.003947500 8 |
| Amazon EC2 | 6/1/2021 | IAD | SpotUsage:p4d .24xlarge | 265.420554 | 3312.26 | 12.47928975 | 11.97260198 | 3177.77465 | 134.4853496 |
| Amazon EC2 | 6/1/2021 | ICN | APN2-BoxUsage:g4d n.xlarge | 16368 | 10590.1 | | 0.1941 | 3177.0288 | 7413.0712 |
| Amazon EC2 | 6/1/2021 | ICN | APN2-BoxUsage:p4d. 24xlarge | 1333 | 60502.84 | | 24.61278206 | 32808.83849 | 27694.00151 |
| Amazon EC2 | 6/1/2021 | ICN | APN2-SpotUsage:g4d n.xlarge | 10726.32808 | 2081.98 | 0.1940999738 | 0.1941 | 2081.980281 | -0.000280522 0997 |
| Amazon EC2 | 6/1/2021 | ICN | APN2-SpotUsage:g4d n.xlarge | 7354.474714 | 1427.5 | 0.1940995184 | 0.1941 | 1427.503542 | -0.003541987 4 |
| Amazon EC2 | 6/1/2021 | ICN | APN2-SpotUsage:p4d .24xlarge | 1632.942222 | 41919.01 | 25.67084704 | 24.61278206 | 40191.25103 | 1727.758973 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 6/1/2021 | LHR | EUW2-SpotUsage:g4dn.xlarge | 7996.736659 | 3445.27 | 0.430834495 | 0.35580393 | 2845.27033 | 599.9996696 |
| Amazon EC2 | 6/1/2021 | LHR | EUW2-SpotUsage:g4dn.xlarge | 7873.591408 | 2590.7 | 0.3290366322 | 0.35580393 | 2801.454766 | -210.7547662 |
| Amazon EC2 | 6/1/2021 | LHR | EUW2-SpotUsage:g4dn.xlarge | 2842.37222 | 954.57 | 0.3358356774 | 0.35580393 | 1011.327206 | -56.7572064 |
| Amazon EC2 | 6/1/2021 | LHR | EUW2-SpotUsage:p3.8xlarge | 65.579445 | 286.89 | 4.37469393 | 4.49460421 | 294.7536496 | -7.863649586 |
| Amazon EC2 | 6/1/2021 | LHR | EUW2-SpotUsage:p3.8xlarge | 39.286667 | 173.57 | 4.418038313 | 4.49460421 | 176.5780189 | -3.008018895 |
| Amazon EC2 | 6/1/2021 | NRT | APN1-BoxUsage:g4dn.xlarge | 25548 | 18139.08 | | 0.213 | 5441.724 | 12697.356 |
| Amazon EC2 | 6/1/2021 | NRT | APN1-BoxUsage:p4d.24xlarge | 1364 | 61273.81 | | 13.85252231 | 18894.84043 | 42378.96957 |
| Amazon EC2 | 6/1/2021 | NRT | APN1-SpotUsage:g4dn.xlarge | 14275.1075 | 3040.6 | 0.2130001473 | 0.213 | 3040.597897 | 0.002102713 |
| Amazon EC2 | 6/1/2021 | NRT | APN1-SpotUsage:g4dn.xlarge | 9644.050844 | 2054.18 | 0.2129997066 | 0.213 | 2054.18283 | -0.002829772 |
| Amazon EC2 | 6/1/2021 | NRT | APN1-SpotUsage:g4dn.xlarge | 2433.164438 | 518.26 | 0.2129983457 | 0.213 | 518.2640253 | -0.004025294 |
| Amazon EC2 | 6/1/2021 | NRT | APN1-SpotUsage:p4d.24xlarge | 1710.195279 | 23348.91 | 13.65277421 | 13.85252231 | 23690.51826 | -341.6082568 |
| Amazon EC2 | 6/1/2021 | PDX | USW2-BoxUsage:g4dn.xlarge | 28440 | 14959.44 | | 0.1578 | 4487.832 | 10471.608 |
| Amazon | 6/1/2021 | PDX | USW2- | 1275 | 41785.07 | | 10.2764942 | 13102.53011 | 28682.5399 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EC2 | | | BoxUsage:p4d.24xlarge | | | | | | |
| Amazon EC2 | 6/1/2021 | PDX | USW2-HeavyUsage:p4d.24xlarge | 338.865833 | 5082.57 | | 10.2764942 | 3482.352767 | 1600.217233 |
| Amazon EC2 | 6/1/2021 | PDX | USW2-SpotUsage:g4dn.xlarge | 7697.99056 | 1214.74 | 0.1577996219 | 0.1578 | 1214.74291 | -0.002910368 |
| Amazon EC2 | 6/1/2021 | PDX | USW2-SpotUsage:g4dn.xlarge | 6133.070552 | 967.8 | 0.1578002392 | 0.1578 | 967.7985331 | 0.0014668944 |
| Amazon EC2 | 6/1/2021 | PDX | USW2-SpotUsage:g4dn.xlarge | 3711.907227 | 585.74 | 0.1578002801 | 0.1578 | 585.7389604 | 0.0010395794 |
| Amazon EC2 | 6/1/2021 | PDX | USW2-SpotUsage:p4d.24xlarge | 136.733054 | 1356.77 | 9.922765274 | 10.2764942 | 1405.136436 | -48.36643638 |
| Amazon EC2 | 6/1/2021 | PDX | USW2-SpotUsage:p4d.24xlarge | 79.23639 | 784.08 | 9.895453339 | 10.2764942 | 814.2723023 | -30.19230226 |
| Amazon EC2 | 6/1/2021 | PDX | USW2-SpotUsage:p4d.24xlarge | 66.000276 | 663.33 | 10.05041252 | 10.2764942 | 678.2514535 | -14.92145351 |
| Amazon EC2 | 6/1/2021 | SFO | USW1-BoxUsage:g4dn.xlarge | 24896 | 15709.38 | | 0.27588984 | 6868.553457 | 8840.826543 |
| Amazon EC2 | 6/1/2021 | SFO | USW1-SpotUsage:g4dn.xlarge | 9683.997779 | 2653.64 | 0.2740231938 | 0.27588984 | 2671.716598 | -18.07659781 |
| Amazon EC2 | 6/1/2021 | SFO | USW1-SpotUsage:g4dn.xlarge | 9397.018334 | 2565.66 | 0.2730291576 | 0.27588984 | 2592.541885 | -26.88188464 |
| Amazon EC2 | 6/1/2021 | SIN | APS1-BoxUsage:g4dn.xlarge | 12792 | 9414.91 | | 0.2208 | 2824.4736 | 6590.4364 |
| Amazon EC2 | 6/1/2021 | SIN | APS1-BoxUsage:p3.8 | 1599 | 27080.66 | | 5.0808 | 8124.1992 | 18956.4608 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | xlarge | | | | | | |
| Amazon EC2 | 6/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 5946.332778 | 1312.95 | 0.2207999534 | 0.2208 | 1312.950277 | -0.0002773823999 |
| Amazon EC2 | 6/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 5883.551668 | 1299.09 | 0.2208003045 | 0.2208 | 1299.088208 | 0.0017917056 |
| Amazon EC2 | 6/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 5.918056 | 1.31 | 0.2213564725 | 0.2208 | 1.306706765 | 0.0032932352 |
| Amazon EC2 | 6/1/2021 | SIN | APS1-SpotUsage:p3.8xlarge | 522.215553 | 2653.27 | 5.080794673 | 5.0808 | 2653.272782 | -0.0027816824 |
| Amazon EC2 | 6/1/2021 | SIN | APS1-SpotUsage:p3.8xlarge | 105.625554 | 536.66 | 5.080778085 | 5.0808 | 536.6623148 | -0.0023147632 |
| Amazon EC2 | 6/1/2021 | SYD | APS2-BoxUsage:g4dn.xlarge | 18156 | 12418.7 | | 0.2052 | 3725.6112 | 8693.0888 |
| Amazon EC2 | 6/1/2021 | SYD | APS2-BoxUsage:p3.8xlarge | 1599 | 27080.66 | | 5.0808 | 8124.1992 | 18956.4608 |
| Amazon EC2 | 6/1/2021 | SYD | APS2-SpotUsage:g4dn.xlarge | 9972.34889 | 2046.33 | 0.2052004019 | 0.2052 | 2046.325992 | 0.004007772 |
| Amazon EC2 | 6/1/2021 | SYD | APS2-SpotUsage:g4dn.xlarge | 7048.249997 | 1446.3 | 0.2051998724 | 0.2052 | 1446.300899 | -0.0008993843999 |
| Amazon EC2 | 6/1/2021 | SYD | APS2-SpotUsage:g4dn.xlarge | 2878.502222 | 590.67 | 0.2052004669 | 0.2052 | 590.668656 | 0.0013440456 |
| Amazon EC2 | 6/1/2021 | SYD | APS2-SpotUsage:p3.8xlarge | 340.493616 | 1729.98 | 5.080800105 | 5.0808 | 1729.979964 | 0.00003582720024 |
| Amazon EC2 | 6/1/2021 | unknown EU (Frankfurt | EUC1-BoxUsage:g4dn.xlarge | 12913.10222 | 8496.82 | | 0.1974 | 2549.046379 | 5947.773621 |

| | | ) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 6/1/2021 | unknown EU (Frankfurt) | EUC1-BoxUsage:p4d.24xlarge | 1735 | 71039.14 | | 13.28783377 | 23054.39159 | 47984.74841 |
| Amazon EC2 | 6/1/2021 | unknown EU (Ireland) | EU-BoxUsage:g4dn.xlarge | 13492 | 7919.8 | | 0.1761 | 2375.9412 | 5543.8588 |
| Amazon EC2 | 6/1/2021 | unknown EU (Ireland) | EU-BoxUsage:p4d.24xlarge | 1212 | 42900.62 | | 13.15255206 | 15940.8931 | 26959.7269 |
| Amazon EC2 | 6/1/2021 | unknown EU (London) | EUW2-BoxUsage:g4dn.xlarge | 19224 | 11822.76 | | 0.35580393 | 6839.97475 | 4982.78525 |
| Amazon EC2 | 6/1/2021 | unknown EU (London) | EUW2-BoxUsage:p3.8xlarge | 2132 | 30606.99 | | 4.49460421 | 9582.496176 | 21024.49382 |
| Amazon EC2 | 6/1/2021 | unknown EU (Paris) | EUW3-BoxUsage:g4dn.xlarge | 21320 | 13111.8 | | 0.47443148 | 10114.87915 | 2996.920846 |
| Amazon EC2 | 6/1/2021 | YUL | CAN1-BoxUsage:g4dn.xlarge | 12864 | 7512.58 | | 0.25303079 | 3254.988083 | 4257.591917 |
| Amazon EC2 | 6/1/2021 | YUL | CAN1-BoxUsage:p3.8xlarge | 1608 | 21650.11 | | 5.71852216 | 9195.383633 | 12454.72637 |
| Amazon EC2 | 6/1/2021 | YUL | CAN1-SpotUsage:g4dn.xlarge | 11818.06222 | 3005.2 | 0.2542887272 | 0.25303079 | 2990.33362 | 14.8663797 |
| Amazon EC2 | 6/1/2021 | YUL | CAN1-SpotUsage:g4dn.xlarge | 8379.966945 | 2107.22 | 0.2514592258 | 0.25303079 | 2120.389656 | -13.16965627 |
| Amazon EC2 | 6/1/2021 | YUL | CAN1-SpotUsage:p3.8xlarge | 384.795557 | 2305.25 | 5.9908436 | 5.71852216 | 2200.46192 | 104.7880802 |
| Amazon EC2 | 7/1/2021 | BOM | APS3-BoxUsage:g4d | 25886.14944 | 14988.08 | | 0.20568326 | 5324.347606 | 9663.732394 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | n.xlarge | | | | | | |
| Amazon EC2 | 7/1/2021 | BOM | APS3-SpotUsage:g4d n.xlarge | 10780.81444 | 2134.04 | 0.197947939 | 0.20568326 | 2217.43306 | -83.39306009 |
| Amazon EC2 | 7/1/2021 | BOM | APS3-SpotUsage:g4d n.xlarge | 6422.609445 | 1408.94 | 0.2193718943 | 0.20568326 | 1321.023248 | 87.91675165 |
| Amazon EC2 | 7/1/2021 | BOM | APS3-SpotUsage:g4d n.xlarge | 6916.347498 | 1401.74 | 0.202670557 | 0.20568326 | 1422.576901 | -20.83690068 |
| Amazon EC2 | 7/1/2021 | CMH | USE2-BoxUsage:g4d n.xlarge | 87028.80889 | 45777.15 | | 0.1578 | 13733.14604 | 32044.00396 |
| Amazon EC2 | 7/1/2021 | CMH | USE2-BoxUsage:p4d.24xlarge | 743.24 | 24357.91 | | 13.86153415 | 10302.44664 | 14055.46336 |
| Amazon EC2 | 7/1/2021 | CMH | USE2-HeavyUsage:p4d.24xlarge | 744 | 11159.07 | | 13.86153415 | 10312.98141 | 846.0885924 |
| Amazon EC2 | 7/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 13690.87805 | 2160.42 | 0.1577999593 | 0.1578 | 2160.420557 | -0.0005567633998 |
| Amazon EC2 | 7/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 13641.84917 | 2152.68 | 0.1577997215 | 0.1578 | 2152.683799 | -0.003799026 |
| Amazon EC2 | 7/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 8840.523891 | 1395.03 | 0.1577994718 | 0.1578 | 1395.03467 | -0.0046699998 |
| Amazon EC2 | 7/1/2021 | CMH | USE2-SpotUsage:p4d.24xlarge | 710.570555 | 9658.85 | 13.5930907 | 13.86153415 | 9849.598014 | -190.7480141 |
| Amazon EC2 | 7/1/2021 | GRU | SAE1-BoxUsage:g4d n.xlarge | 25151.61083 | 22485.54 | | 0.29723501 | 7475.939297 | 15009.6007 |
| Amazon EC2 | 7/1/2021 | GRU | SAE1-SpotUsage:g4d n.xlarge | 15502.98528 | 4827.57 | 0.3113961546 | 0.29723501 | 4608.029983 | 219.5400168 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 7/1/2021 | GRU | SAE1-SpotUsage:g4dn.xlarge | 4867.638616 | 1435.18 | 0.2948411156 | 0.29723501 | 1446.832613 | -11.6526127 |
| Amazon EC2 | 7/1/2021 | GRU | SAE1-SpotUsage:g4dn.xlarge | 3329.249443 | 930.84 | 0.27959455 | 0.29723501 | 989.5694915 | -58.72949148 |
| Amazon EC2 | 7/1/2021 | IAD | BoxUsage:g4dn.xlarge | 88287.76361 | 46439.36 | | 0.1578 | 13931.8091 | 32507.5509 |
| Amazon EC2 | 7/1/2021 | IAD | BoxUsage:p4d.24xlarge | 3720 | 121914.07 | | 18.61313718 | 69240.87031 | 52673.19969 |
| Amazon EC2 | 7/1/2021 | IAD | HeavyUsage:p4d.24xlarge | 744 | 11159.07 | | 18.61313718 | 13848.17406 | -2689.104062 |
| Amazon EC2 | 7/1/2021 | IAD | SpotUsage:g4dn.xlarge | 25998.59113 | 4102.58 | 0.1578000892 | 0.1578 | 4102.57768 | 0.0023195282 |
| Amazon EC2 | 7/1/2021 | IAD | SpotUsage:g4dn.xlarge | 17824.12027 | 2812.65 | 0.1578002144 | 0.1578 | 2812.646178 | 0.0038220252 |
| Amazon EC2 | 7/1/2021 | IAD | SpotUsage:g4dn.xlarge | 14548.73389 | 2295.79 | 0.1577999857 | 0.1578 | 2295.790208 | -0.000207526 4001 |
| Amazon EC2 | 7/1/2021 | IAD | SpotUsage:g4dn.xlarge | 13154.13222 | 2075.72 | 0.1577998431 | 0.1578 | 2075.722064 | -0.002064473 8 |
| Amazon EC2 | 7/1/2021 | IAD | SpotUsage:g4dn.xlarge | 9302.391948 | 1467.92 | 0.1578002742 | 0.1578 | 1467.917449 | 0.0025506056 |
| Amazon EC2 | 7/1/2021 | IAD | SpotUsage:p4d.24xlarge | 50.945833 | 1451.25 | 28.48613742 | 18.61313718 | 948.2617784 | 502.9882216 |
| Amazon EC2 | 7/1/2021 | ICN | APN2-BoxUsage:g4dn.xlarge | 24552 | 15885.14 | | 0.1941 | 4765.5432 | 11119.5968 |
| Amazon EC2 | 7/1/2021 | ICN | APN2-BoxUsage:p4d.24xlarge | 2232 | 101307.09 | | 26.46780686 | 59076.14491 | 42230.94509 |
| Amazon EC2 | 7/1/2021 | ICN | APN2-SpotUsage:g4dn.xlarge | 15606.08001 | 3029.14 | 0.1940999917 | 0.1941 | 3029.140129 | -0.000129358 7002 |
| Amazon EC2 | 7/1/2021 | ICN | APN2-SpotUsage:g4dn.xlarge | 8231.868625 | 1597.81 | 0.1941005223 | 0.1941 | 1597.8057 | 0.0042998875 |
| Amazon | 7/1/2021 | ICN | APN2- | 2210.489445 | 58786.44 | 26.5943093 | 26.46780686 | 58506.8077 | 279.6323037 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EC2 | | | SpotUsage:p4d.24xlarge | | | | | | |
| Amazon EC2 | 7/1/2021 | NRT | APN1-BoxUsage:g4dn.xlarge | 35981.0475 | 25546.54 | | 0.213 | 7663.963118 | 17882.57688 |
| Amazon EC2 | 7/1/2021 | NRT | APN1-BoxUsage:p4d.24xlarge | 2232 | 100266.24 | | 18.04471617 | 40275.80649 | 59990.43351 |
| Amazon EC2 | 7/1/2021 | NRT | APN1-SpotUsage:g4dn.xlarge | 17449.99389 | 3716.85 | 0.2130000746 | 0.213 | 3716.848698 | 0.001301643 |
| Amazon EC2 | 7/1/2021 | NRT | APN1-SpotUsage:g4dn.xlarge | 17237.64111 | 3671.62 | 0.2130001417 | 0.213 | 3671.617557 | 0.002442931 |
| Amazon EC2 | 7/1/2021 | NRT | APN1-SpotUsage:g4dn.xlarge | 1580.177773 | 336.58 | 0.2130013507 | 0.213 | 336.5778656 | 0.002134351 |
| Amazon EC2 | 7/1/2021 | NRT | APN1-SpotUsage:p4d.24xlarge | 1966.389446 | 34610.69 | 17.60113698 | 18.04471617 | 35482.93943 | -872.2494328 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-BoxUsage:g4dn.xlarge | 53431.53 | 28104.98 | | 0.1578 | 8431.495434 | 19673.48457 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-BoxUsage:p4d.24xlarge | 1488 | 48765.63 | | 10.29273208 | 15315.58534 | 33450.04466 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-HeavyUsage:p4d.24xlarge | 744 | 11159.07 | | 10.29273208 | 7657.792668 | 3501.277332 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-SpotUsage:g4dn.xlarge | 8733.523881 | 1378.15 | 0.1577999922 | 0.1578 | 1378.150068 | -0.00006842179982 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-SpotUsage:g4dn.xlarge | 7842.823049 | 1237.6 | 0.1578003217 | 0.1578 | 1237.597477 | 0.0025228678 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-SpotUsage:g4dn.xlarge | 5083.539172 | 802.18 | 0.1577995119 | 0.1578 | 802.1824813 | -0.0024813416 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | n.xlarge | | | | | | |
| Amazon EC2 | 7/1/2021 | PDX | USW2-SpotUsage:p4d.24xlarge | 371.35639 | 3753.8 | 10.10834902 | 10.29273208 | 3822.271828 | -68.47182847 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-SpotUsage:p4d.24xlarge | 73.339998 | 723.43 | 9.864058082 | 10.29273208 | 754.8689502 | -31.43895016 |
| Amazon EC2 | 7/1/2021 | PDX | USW2-SpotUsage:p4d.24xlarge | 55.257498 | 578.54 | 10.46989134 | 10.29273208 | 568.7506223 | 9.789377675 |
| Amazon EC2 | 7/1/2021 | SFO | USW1-BoxUsage:g4dn.xlarge | 33540.43556 | 21164.01 | | 0.3005176 | 10079.4912 | 11084.5188 |
| Amazon EC2 | 7/1/2021 | SFO | USW1-SpotUsage:g4dn.xlarge | 16590.78916 | 5195.5 | 0.3131556883 | 0.3005176 | 4985.824141 | 209.6758589 |
| Amazon EC2 | 7/1/2021 | SFO | USW1-SpotUsage:g4dn.xlarge | 7514.811673 | 2159.49 | 0.2873644868 | 0.3005176 | 2258.333168 | -98.84316842 |
| Amazon EC2 | 7/1/2021 | SIN | APS1-BoxUsage:g4dn.xlarge | 17856 | 13142.02 | | 0.2208 | 3942.6048 | 9199.4152 |
| Amazon EC2 | 7/1/2021 | SIN | APS1-BoxUsage:p3.8xlarge | 2232 | 37801.15 | | 5.0808 | 11340.3456 | 26460.8044 |
| Amazon EC2 | 7/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 7089.698056 | 1565.41 | 0.2208006586 | 0.2208 | 1565.405331 | 0.0046692352 |
| Amazon EC2 | 7/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 4752.857222 | 1049.43 | 0.220799816 | 0.2208 | 1049.430875 | -0.0008746175999 |
| Amazon EC2 | 7/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 436.046667 | 96.28 | 0.2208020547 | 0.2208 | 96.27910407 | 0.0008959264 |
| Amazon EC2 | 7/1/2021 | SIN | APS1-SpotUsage:p3.8xlarge | 752.916666 | 3825.42 | 5.080801333 | 5.0808 | 3825.418997 | 0.0010033872 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 7/1/2021 | SIN | APS1-SpotUsage:p3.8xlarge | 202.361388 | 1028.16 | 5.080811167 | 5.0808 | 1028.15774 | 0.0022598496 |
| Amazon EC2 | 7/1/2021 | SYD | APS2-BoxUsage:g4dn.xlarge | 25294 | 17301.1 | | 0.2052 | 5190.3288 | 12110.7712 |
| Amazon EC2 | 7/1/2021 | SYD | APS2-BoxUsage:p3.8xlarge | 2232 | 37801.15 | | 5.0808 | 11340.3456 | 26460.8044 |
| Amazon EC2 | 7/1/2021 | SYD | APS2-SpotUsage:g4dn.xlarge | 21784.88334 | 4470.26 | 0.205200089 | 0.2052 | 4470.25806 | 0.001939658001 |
| Amazon EC2 | 7/1/2021 | SYD | APS2-SpotUsage:g4dn.xlarge | 2224.390832 | 456.44 | 0.2051977528 | 0.2052 | 456.4449987 | -0.0049987264 |
| Amazon EC2 | 7/1/2021 | SYD | APS2-SpotUsage:g4dn.xlarge | 276.47472 | 56.73 | 0.2051905505 | 0.2052 | 56.73261254 | -0.002612544 |
| Amazon EC2 | 7/1/2021 | SYD | APS2-SpotUsage:p3.8xlarge | 525.83583 | 2671.67 | 5.080806304 | 5.0808 | 2671.666685 | 0.003314936 |
| Amazon EC2 | 7/1/2021 | unknown EU (Frankfurt) | EUC1-BoxUsage:g4dn.xlarge | 17856 | 11749.25 | | 0.20723377 | 3700.366197 | 8048.883803 |
| Amazon EC2 | 7/1/2021 | unknown EU (Frankfurt) | EUC1-BoxUsage:p4d.24xlarge | 2976 | 121851.58 | | 16.8122264 | 50033.18577 | 71818.39423 |
| Amazon EC2 | 7/1/2021 | unknown EU (Frankfurt) | EUC1-SpotUsage:g4dn.xlarge | 47952.57389 | 9895.92 | 0.2063689015 | 0.20723377 | 9937.392669 | -41.47266926 |
| Amazon EC2 | 7/1/2021 | unknown EU (Frankfurt) | EUC1-SpotUsage:g4dn.xlarge | 9125.879451 | 1801.45 | 0.197400153 | 0.20723377 | 1891.190403 | -89.7404032 |
| Amazon | 7/1/2021 | unknown | EUC1- | 1143.329445 | 18276.6 | 15.9854188 | 17.80424895 | 20356.12207 | -2079.522071 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EC2 | | EU (Frankfurt) | SpotUsage:p4d.24xlarge | | | | | | |
| Amazon EC2 | 7/1/2021 | unknown EU (Ireland) | EU-BoxUsage:g4dn.xlarge | 18139.29972 | 10647.77 | | 0.1761 | 3194.330681 | 7453.439319 |
| Amazon EC2 | 7/1/2021 | unknown EU (Ireland) | EU-BoxUsage:p4d.24xlarge | 2232 | 79005.1 | | 12.29701155 | 27446.92978 | 51558.17022 |
| Amazon EC2 | 7/1/2021 | unknown EU (Ireland) | EU-SpotUsage:g4dn.xlarge | 9179.02084 | 1616.43 | 0.1761004826 | 0.1761 | 1616.42557 | 0.004430076 |
| Amazon EC2 | 7/1/2021 | unknown EU (Ireland) | EU-SpotUsage:g4dn.xlarge | 8164.646671 | 1437.79 | 0.1760994759 | 0.1761 | 1437.794279 | -0.004278763 1 |
| Amazon EC2 | 7/1/2021 | unknown EU (Ireland) | EU-SpotUsage:g4dn.xlarge | 6653.191949 | 1171.63 | 0.1761004355 | 0.1761 | 1171.627102 | 0.0028977811 |
| Amazon EC2 | 7/1/2021 | unknown EU (Ireland) | EU-SpotUsage:p4d.24xlarge | 1907.472221 | 23564.19 | 12.35362158 | 12.29701155 | 23456.20793 | 107.9820671 |
| Amazon EC2 | 7/1/2021 | unknown EU (London) | EUW2-BoxUsage:g4dn.xlarge | 26784 | 16472.16 | | 0.26248964 | 7030.522518 | 9441.637482 |
| Amazon EC2 | 7/1/2021 | unknown EU (London) | EUW2-BoxUsage:p3.8xlarge | 2976 | 42723.46 | | 5.09405518 | 15159.90822 | 27563.55178 |
| Amazon EC2 | 7/1/2021 | unknown EU (London) | EUW2-SpotUsage:g4dn.xlarge | 10830.0661 | 3387.66 | 0.312801415 | 0.26248964 | 2842.780152 | 544.8798485 |
| Amazon EC2 | 7/1/2021 | unknown EU (London) | EUW2-SpotUsage:g4dn.xlarge | 11025.24361 | 2929.81 | 0.265736532 | 0.26248964 | 2894.012225 | 35.79777521 |
| Amazon EC2 | 7/1/2021 | unknown EU (London) | EUW2-SpotUsage:g4dn.xlarge | 736.491945 | 168.35 | 0.2285836269 | 0.26248964 | 193.3215055 | -24.97150551 |
| Amazon | 7/1/2021 | unknown | EUW2- | 202.160555 | 1030.13 | 5.095603344 | 5.09405518 | 1029.817022 | 0.3129776106 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EC2 | | EU (London) | SpotUsage:p3. 8xlarge | | | | | | |
| Amazon EC2 | 7/1/2021 | unknown EU (London) | EUW2-SpotUsage:p3. 8xlarge | 81.009444 | 411.43 | 5.078790567 | 5.09405518 | 412.6665778 | -1.236577837 |
| Amazon EC2 | 7/1/2021 | unknown EU (Paris) | EUW3-BoxUsage:g4d n.xlarge | 29332.32417 | 18039.38 | | 0.42051211 | 12334.59753 | 5704.782473 |
| Amazon EC2 | 7/1/2021 | unknown EU (Paris) | EUW3-SpotUsage:g4d n.xlarge | 13253.31333 | 4741.54 | 0.3577626123 | 0.42051211 | 5573.178754 | -831.6387542 |
| Amazon EC2 | 7/1/2021 | unknown EU (Paris) | EUW3-SpotUsage:g4d n.xlarge | 10941.00417 | 4069.45 | 0.371944836 | 0.42051211 | 4600.824747 | -531.3747469 |
| Amazon EC2 | 7/1/2021 | YUL | CAN1-BoxUsage:g4d n.xlarge | 17856 | 10427.9 | | 0.26673839 | 4762.880692 | 5665.019308 |
| Amazon EC2 | 7/1/2021 | YUL | CAN1-BoxUsage:p3.8 xlarge | 2232 | 30051.65 | | 6.08050087 | 13571.67794 | 16479.97206 |
| Amazon EC2 | 7/1/2021 | YUL | CAN1-SpotUsage:g4d n.xlarge | 14754.56861 | 4119.3 | 0.2791881016 | 0.26673839 | 3935.609876 | 183.6901244 |
| Amazon EC2 | 7/1/2021 | YUL | CAN1-SpotUsage:g4d n.xlarge | 9358.420003 | 2340.67 | 0.2501138012 | 0.26673839 | 2496.249885 | -155.5798845 |
| Amazon EC2 | 7/1/2021 | YUL | CAN1-SpotUsage:p3. 8xlarge | 701.122221 | 4099.05 | 5.846412904 | 6.08050087 | 4263.174275 | -164.1242748 |
| Amazon EC2 | 8/1/2021 | BOM | APS3-BoxUsage:g4d n.xlarge | 3808 | 2204.83 | | 0.19549312 | 744.437801 | 1460.392199 |
| Amazon EC2 | 8/1/2021 | BOM | APS3-SpotUsage:g4d n.xlarge | 2261 | 472.69 | 0.2090623618 | 0.19549312 | 442.0099443 | 30.68005568 |
| Amazon EC2 | 8/1/2021 | BOM | APS3-SpotUsage:g4d | 930.262222 | 181.32 | 0.1949127845 | 0.19549312 | 181.8598642 | -0.539864196 9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | n.xlarge | | | | | | |
| Amazon EC2 | 8/1/2021 | BOM | APS3-SpotUsage:g4d n.xlarge | 595 | 112.17 | 0.1885210084 | 0.19549312 | 116.3184064 | -4.1484064 |
| Amazon EC2 | 8/1/2021 | BOM | APS3-SpotUsage:g4d n.xlarge | 330 | 62.38 | 0.189030303 | 0.19549312 | 64.5127296 | -2.1327296 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-BoxUsage:g4d n.xlarge | 13566 | 7135.72 | | 0.1578 | 2140.7148 | 4995.0052 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-BoxUsage:g4d n.xlarge | 1516.075834 | 797.46 | | 0.1578 | 239.2367666 | 558.2232334 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-BoxUsage:p3.2 xlarge | 549.200556 | 1680.55 | | 0.918 | 504.1661104 | 1176.38389 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-BoxUsage:p4d. 24xlarge | 238 | 7799.88 | | 10.21806378 | 2431.89918 | 5367.98082 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-SpotUsage:g4d n.2xlarge | 22.841389 | 5.15 | 0.2254678995 | 0.2256 | 5.153017358 | -0.003017358 4 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-SpotUsage:g4d n.2xlarge | 22.840556 | 5.15 | 0.2254761224 | 0.2256 | 5.152829434 | -0.002829433 6 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 2504.383333 | 395.19 | 0.1577993252 | 0.1578 | 395.1916899 | -0.001689947 4 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 1900.3725 | 299.88 | 0.1578006417 | 0.1578 | 299.8787805 | 0.0012195 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 1381 | 217.92 | 0.1577986966 | 0.1578 | 217.9218 | -0.0018 |
| Amazon EC2 | 8/1/2021 | CMH | USE2-SpotUsage:g4d n.xlarge | 308.730833 | 48.72 | 0.1578073674 | 0.1578 | 48.71772545 | 0.0022745526 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 8/1/2021 | GRU | SAE1-BoxUsage:g4dn.xlarge | 3927 | 3510.74 | | | 0.30942053 | 1215.094421 | 2295.645579 |
| Amazon EC2 | 8/1/2021 | GRU | SAE1-BoxUsage:g4dn.xlarge | 153 | 136.78 | | 0.30942053 | 47.34134109 | 89.43865891 |
| Amazon EC2 | 8/1/2021 | GRU | SAE1-SpotUsage:g4dn.xlarge | 1599.181666 | 520.15 | 0.3252601071 | 0.30942053 | 494.8196387 | 25.33036134 |
| Amazon EC2 | 8/1/2021 | GRU | SAE1-SpotUsage:g4dn.xlarge | 1425.038055 | 494.69 | 0.3471416067 | 0.30942053 | 440.9360302 | 53.75396975 |
| Amazon EC2 | 8/1/2021 | GRU | SAE1-SpotUsage:g4dn.xlarge | 284.261112 | 82.16 | 0.289030038 | 0.30942053 | 87.95622393 | -5.796223933 |
| Amazon EC2 | 8/1/2021 | GRU | SAE1-SpotUsage:g4dn.xlarge | 52 | 15.13 | 0.2909615385 | 0.30942053 | 16.08986756 | -0.95986756 |
| Amazon EC2 | 8/1/2021 | GRU | SAE1-SpotUsage:g4dn.xlarge | 12.523611 | 3.36 | 0.2682932263 | 0.30942053 | 3.875062353 | -0.5150623531 |
| Amazon EC2 | 8/1/2021 | IAD | BoxUsage:g4dn.xlarge | 13769.65444 | 7242.84 | | 0.1578 | 2172.851471 | 5069.988529 |
| Amazon EC2 | 8/1/2021 | IAD | BoxUsage:g4dn.xlarge | 384 | 201.98 | | 0.1578 | 60.5952 | 141.3848 |
| Amazon EC2 | 8/1/2021 | IAD | BoxUsage:p3.2xlarge | 625.553334 | 1914.19 | | 0.918 | 574.2579606 | 1339.932039 |
| Amazon EC2 | 8/1/2021 | IAD | BoxUsage:p4d.24xlarge | 713 | 23366.86 | | 14.99069635 | 10688.3665 | 12678.4935 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 2060.662497 | 325.17 | 0.1577987664 | 0.1578 | 325.172542 | -0.0025420266 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 1922.899445 | 303.43 | 0.157798163 | 0.1578 | 303.4335324 | -0.003532421 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 1560.240546 | 246.21 | 0.1578025905 | 0.1578 | 246.2059582 | 0.0040418412 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 1527.523058 | 241.04 | 0.1577979453 | 0.1578 | 241.0431386 | -0.0031385524 |

| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 1151.477776 | 181.7 | 0.157797227 | 0.1578 | 181.7031931 | -0.0031930528 |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 304.756666 | 48.09 | 0.157798025 | 0.1578 | 48.09060189 | -0.0006018948 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 33.6525 | 5.31 | 0.1577891687 | 0.1578 | 5.3103645 | -0.0003645 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 12.656389 | 2 | 0.1580229558 | 0.1578 | 1.997178184 | 0.0028218158 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:g4dn.xlarge | 10.055 | 1.59 | 0.1581302834 | 0.1578 | 1.586679 | 0.003321 |
| Amazon EC2 | 8/1/2021 | IAD | SpotUsage:p3.2xlarge | 12.885 | 11.83 | 0.9181218471 | 0.918 | 11.82843 | 0.00157 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-BoxUsage:g4dn.xlarge | 3927 | 2540.77 | | 0.1941 | 762.2307 | 1778.5393 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-BoxUsage:p3.2xlarge | 329 | 1392.99 | | 1.2702 | 417.8958 | 975.0942 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-BoxUsage:p4d.24xlarge | 357 | 16203.69 | | 28.48600067 | 10169.50224 | 6034.187761 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-SpotUsage:g4dn.xlarge | 2935.668611 | 569.81 | 0.1940988836 | 0.1941 | 569.8132774 | -0.0032773951 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-SpotUsage:g4dn.xlarge | 879.17861 | 170.65 | 0.1941016286 | 0.1941 | 170.6485682 | 0.001431799 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-SpotUsage:g4dn.xlarge | 224.145833 | 43.51 | 0.194114695 | 0.1941 | 43.50670619 | 0.0032938147 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-SpotUsage:g4dn.xlarge | 104.857222 | 20.35 | 0.194073423 | 0.1941 | 20.35278679 | -0.0027867902 |
| Amazon EC2 | 8/1/2021 | ICN | APN2-SpotUsage:p4d.24xlarge | 120.802223 | 3099.56 | 25.6581371 | 28.48600067 | 3441.172205 | -341.6122053 |
| Amazon | 8/1/2021 | NRT | APN1- | 5712 | 4055.52 | | 0.213 | 1216.656 | 2838.864 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EC2 | | | BoxUsage:g4d n.xlarge | | | | | | |
| Amazon EC2 | 8/1/2021 | NRT | APN1-BoxUsage:p4d. 24xlarge | 357 | 16037.21 | | 23.11432267 | 8251.813193 | 7785.396807 |
| Amazon EC2 | 8/1/2021 | NRT | APN1-SpotUsage:g4d n.xlarge | 2645.101666 | 563.41 | 0.2130012647 | 0.213 | 563.4066549 | 0.003345142 |
| Amazon EC2 | 8/1/2021 | NRT | APN1-SpotUsage:g4d n.xlarge | 2318.2375 | 493.78 | 0.2129980211 | 0.213 | 493.7845875 | -0.0045875 |
| Amazon EC2 | 8/1/2021 | NRT | APN1-SpotUsage:g4d n.xlarge | 631.945556 | 134.6 | 0.212993032 | 0.213 | 134.6044034 | -0.004403428 |
| Amazon EC2 | 8/1/2021 | NRT | APN1-SpotUsage:p4d .24xlarge | 152.965278 | 4366.63 | 28.54654375 | 23.11432267 | 3535.688793 | 830.941207 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-BoxUsage:g4d n.xlarge | 8372 | 4403.67 | | 0.1578 | 1321.1016 | 3082.5684 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-BoxUsage:g4d n.xlarge | 600.906111 | 316.08 | | 0.1578 | 94.82298432 | 221.2570157 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-BoxUsage:p3.2 xlarge | 614.576945 | 1880.61 | | 0.918 | 564.1816355 | 1316.428364 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-BoxUsage:p4d. 24xlarge | 357 | 11699.82 | | 10.06732844 | 3594.036253 | 8105.783747 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:g4d n.xlarge | 1760.376666 | 277.79 | 0.1578014554 | 0.1578 | 277.7874379 | 0.0025621052 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:g4d n.xlarge | 622.362496 | 98.21 | 0.1578019251 | 0.1578 | 98.20880187 | 0.0011981312 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:g4d | 290.36028 | 45.82 | 0.1578039531 | 0.1578 | 45.81885218 | 0.001147816 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | n.xlarge | | | | | | |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:g4d n.xlarge | 222.298611 | 35.08 | 0.1578057544 | 0.1578 | 35.07872082 | 0.0012791842 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:g4d n.xlarge | 201.547221 | 31.8 | 0.157779402 | 0.1578 | 31.80415147 | -0.004151473 8 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:g4d n.xlarge | 77.533057 | 12.23 | 0.1577391692 | 0.1578 | 12.23471639 | -0.004716394 6 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:p3. 2xlarge | 111.965277 | 102.78 | 0.9179631646 | 0.918 | 102.7841243 | -0.004124286 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:p3. 2xlarge | 30.530834 | 28.03 | 0.9180882514 | 0.918 | 28.02730561 | 0.002694388 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:p3. 2xlarge | 16.2075 | 14.88 | 0.9180934752 | 0.918 | 14.878485 | 0.001515 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:p4d .24xlarge | 40.540278 | 398.58 | 9.83170367 | 10.06732844 | 408.1322937 | -9.552293675 |
| Amazon EC2 | 8/1/2021 | PDX | USW2-SpotUsage:p4d .24xlarge | 1.0675 | 10.55 | 9.882903981 | 10.06732844 | 10.74687311 | -0.196873109 7 |
| Amazon EC2 | 8/1/2021 | SFO | USW1-BoxUsage:g4d n.xlarge | 4760 | 3003.56 | | 0.27374233 | 1303.013491 | 1700.546509 |
| Amazon EC2 | 8/1/2021 | SFO | USW1-BoxUsage:g4d n.xlarge | 664.022778 | 419 | | 0.27374233 | 181.7711424 | 237.2288576 |
| Amazon EC2 | 8/1/2021 | SFO | USW1-SpotUsage:g4d n.xlarge | 2363.823609 | 688.59 | 0.2913034616 | 0.27374233 | 647.0785824 | 41.51141756 |
| Amazon EC2 | 8/1/2021 | SFO | USW1-SpotUsage:g4d n.xlarge | 1189.668058 | 321.12 | 0.2699240329 | 0.27374233 | 325.6625061 | -4.542506123 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 8/1/2021 | SFO | USW1-SpotUsage:g4dn.xlarge | 183.269722 | 50.2 | 0.2739132217 | 0.27374233 | 50.16868072 | 0.03131928127 |
| Amazon EC2 | 8/1/2021 | SFO | USW1-SpotUsage:g4dn.xlarge | 173.118889 | 46.6 | 0.2691791766 | 0.27374233 | 47.38996804 | -0.7899680419 |
| Amazon EC2 | 8/1/2021 | SIN | APS1-BoxUsage:g4dn.xlarge | 2856 | 2102.02 | | 0.2208 | 630.6048 | 1471.4152 |
| Amazon EC2 | 8/1/2021 | SIN | APS1-BoxUsage:p3.8xlarge | 357 | 6046.15 | | 5.0808 | 1813.8456 | 4232.3044 |
| Amazon EC2 | 8/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 1275.341667 | 281.6 | 0.2208035755 | 0.2208 | 281.5954401 | 0.0045599264 |
| Amazon EC2 | 8/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 462.618611 | 102.15 | 0.2208082372 | 0.2208 | 102.1461893 | 0.0038106912 |
| Amazon EC2 | 8/1/2021 | SIN | APS1-SpotUsage:g4dn.xlarge | 186 | 41.07 | 0.2208064516 | 0.2208 | 41.0688 | 0.0012 |
| Amazon EC2 | 8/1/2021 | SIN | APS1-SpotUsage:p3.8xlarge | 26.187501 | 133.05 | 5.080668064 | 5.0808 | 133.0534551 | -0.0034550808 |
| Amazon EC2 | 8/1/2021 | SIN | APS1-SpotUsage:p3.8xlarge | 6.488889 | 32.97 | 5.080993064 | 5.0808 | 32.96874723 | 0.0012527688 |
| Amazon EC2 | 8/1/2021 | SYD | APS2-BoxUsage:g4dn.xlarge | 4046 | 2767.46 | | 0.2052 | 830.2392 | 1937.2208 |
| Amazon EC2 | 8/1/2021 | SYD | APS2-BoxUsage:p3.8xlarge | 357 | 6046.15 | | 5.0808 | 1813.8456 | 4232.3044 |
| Amazon EC2 | 8/1/2021 | SYD | APS2-SpotUsage:g4dn.xlarge | 3569.775278 | 732.52 | 0.2052005919 | 0.2052 | 732.517887 | 0.0021129544 |
| Amazon EC2 | 8/1/2021 | SYD | APS2- | 329.542222 | 67.62 | 0.2051937369 | 0.2052 | 67.62206395 | -0.002063954 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EC2 | | | SpotUsage:g4dn.xlarge | | | | | | 4 |
| Amazon EC2 | 8/1/2021 | SYD | APS2-SpotUsage:p3.8xlarge | 5.256111 | 26.71 | 5.081703944 | 5.0808 | 26.70524877 | 0.0047512312 |
| Amazon EC2 | 8/1/2021 | unknown EU (Frankfurt) | EUC1-BoxUsage:g4dn.xlarge | 2856 | 1879.25 | | 0.1974 | 563.7744 | 1315.4756 |
| Amazon EC2 | 8/1/2021 | unknown EU (Frankfurt) | EUC1-BoxUsage:p4d.24xlarge | 476 | 19489.7 | | 16.8122264 | 8002.619766 | 11487.08023 |
| Amazon EC2 | 8/1/2021 | unknown EU (Frankfurt) | EUC1-SpotUsage:g4dn.xlarge | 8041.93195 | 1587.48 | 0.1974003274 | 0.1974 | 1587.477367 | 0.00263307 |
| Amazon EC2 | 8/1/2021 | unknown EU (Frankfurt) | EUC1-SpotUsage:g4dn.xlarge | 1061.602499 | 209.56 | 0.197399686 | 0.1974 | 209.5603333 | -0.0003333026 |
| Amazon EC2 | 8/1/2021 | unknown EU (Ireland) | EU-BoxUsage:g4dn.xlarge | 2856 | 1676.47 | | 0.1761 | 502.9416 | 1173.5284 |
| Amazon EC2 | 8/1/2021 | unknown EU (Ireland) | EU-BoxUsage:p4d.24xlarge | 357 | 12636.57 | | 15.45820134 | 5518.577878 | 7117.992122 |
| Amazon EC2 | 8/1/2021 | unknown EU (Ireland) | EU-SpotUsage:g4dn.xlarge | 1416.001389 | 249.36 | 0.1761015222 | 0.1761 | 249.3578446 | 0.0021553971 |
| Amazon EC2 | 8/1/2021 | unknown EU (Ireland) | EU-SpotUsage:g4dn.xlarge | 1401.7475 | 246.85 | 0.176101616 | 0.1761 | 246.8477348 | 0.00226525 |
| Amazon EC2 | 8/1/2021 | unknown EU (Ireland) | EU-SpotUsage:g4dn.xlarge | 975.437501 | 171.77 | 0.1760953417 | 0.1761 | 171.7745439 | -0.0045439261 |
| Amazon EC2 | 8/1/2021 | unknown EU | EU-SpotUsage:p4d | 2.646111 | 52.09 | 19.68549316 | 15.45820134 | 40.90411661 | 11.18588339 |

| | | (Ireland) | .24xlarge | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 8/1/2021 | unknown EU (London) | EUW2-BoxUsage:g4dn.xlarge | 4284 | 2634.66 | | 0.22427941 | 960.8129924 | 1673.847008 |
| Amazon EC2 | 8/1/2021 | unknown EU (London) | EUW2-BoxUsage:p3.8xlarge | 476 | 6833.46 | | 4.63627292 | 2206.86591 | 4626.59409 |
| Amazon EC2 | 8/1/2021 | unknown EU (London) | EUW2-SpotUsage:g4dn.xlarge | 2412.05361 | 597.32 | 0.2476396037 | 0.22427941 | 540.9739605 | 56.34603946 |
| Amazon EC2 | 8/1/2021 | unknown EU (London) | EUW2-SpotUsage:g4dn.xlarge | 985.244168 | 249.94 | 0.2536833083 | 0.22427941 | 220.9699807 | 28.9700193 |
| Amazon EC2 | 8/1/2021 | unknown EU (London) | EUW2-SpotUsage:g4dn.xlarge | 37.243613 | 7.37 | 0.1978862792 | 0.22427941 | 8.35297555 | -0.9829755499 |
| Amazon EC2 | 8/1/2021 | unknown EU (Paris) | EUW3-BoxUsage:g4dn.xlarge | 4403 | 2707.85 | | 0.30599949 | 1347.315754 | 1360.534246 |
| Amazon EC2 | 8/1/2021 | unknown EU (Paris) | EUW3-SpotUsage:g4dn.xlarge | 2142 | 516.25 | 0.2410130719 | 0.30599949 | 655.4509076 | -139.2009076 |
| Amazon EC2 | 8/1/2021 | unknown EU (Paris) | EUW3-SpotUsage:g4dn.xlarge | 1666 | 315.11 | 0.1891416567 | 0.30599949 | 509.7951503 | -194.6851503 |
| Amazon EC2 | 8/1/2021 | YUL | CAN1-BoxUsage:g4dn.xlarge | 2856 | 1667.9 | | 0.23556159 | 672.763901 | 995.136099 |
| Amazon EC2 | 8/1/2021 | YUL | CAN1-BoxUsage:g4dn.xlarge | 144 | 84.1 | | 0.23556159 | 33.92086896 | 50.17913104 |
| Amazon EC2 | 8/1/2021 | YUL | CAN1-BoxUsage:p3.8xlarge | 357 | 4806.65 | | 4.99271061 | 1782.397688 | 3024.252312 |
| Amazon EC2 | 8/1/2021 | YUL | CAN1-SpotUsage:g4dn.xlarge | 2762.831944 | 685.39 | 0.2480751685 | 0.23556159 | 650.8170856 | 34.57291437 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Amazon EC2 | 8/1/2021 | YUL | CAN1-SpotUsage:g4dn.xlarge | 1071 | 248.37 | 0.2319047619 | 0.23556159 | 252.2864629 | -3.91646289 |
| Amazon EC2 | 8/1/2021 | YUL | CAN1-SpotUsage:g4dn.xlarge | 18.665 | 4.51 | 0.2416287168 | 0.23556159 | 4.396757077 | 0.1132429227 |
| Amazon EC2 | 8/1/2021 | YUL | CAN1-SpotUsage:g4dn.xlarge | 18.665278 | 4.42 | 0.2368033308 | 0.23556159 | 4.396822563 | 0.02317743653 |
| Amazon EC2 | 8/1/2021 | YUL | CAN1-SpotUsage:p3.8xlarge | 90.335555 | 519.89 | 5.755098311 | 4.99271061 | 451.0192839 | 68.87071609 |

## **Exhibit C1-1**

■■ Microsoft

*Invoice*

Microsoft Corporation
One Microsoft Way
Redmond WA 98052
United States
FEIN: 91-1144442

### Invoice Summary

| | |
|---|---|
| Billing Profile | Charles Parks III |
| Invoice Number | G003884848 |
| Invoice Date In UTC | 04/09/2021 |
| Payment Terms | Net 30 days |

**Sold To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

**Bill To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

**Total Amount**            **USD 229,635.17**
**Due on 05/09/2021**

Questions on your bill? Visit https://aka.ms/invoice-billing

### This invoice is for the billing period 03/08/2021 - 03/31/2021

This bill contains the charges for your purchases and services consumed from Microsoft. Find more details about your bill at
https://businessstore.microsoft.com/manage/payments-billing/invoices/G003884848

### Billing Summary

| | |
|---|---|
| Charges | 229,635.17 |
| Credits | 0.00 |
| Subtotal | 229,635.17 |
| Sales Tax | 0.00 |
| **Total** | **USD 229,635.17** |

Your account has a credit card on file and there is no action for you to take. The card you have on file will be charged the amount due within the next 10 days.

## Exhibit C1-2

Microsoft                                                                                      Invoice

### Section Summary

| Section Name | Charges (USD) | Total (USD) |
|---|---|---|
| Charles Parks III | 229,635.17 | 229,635.17 |

### Details By Section

**Charles Parks III**

Usage Charges - Microsoft Azure Standard

| Purchases | Charges/ Credits (USD) | Total (USD) |
|---|---|---|
| Compute 03/01/2021-03/31/2021 | 227,131.17 | **227,131.17** |
| Storage 03/01/2021-03/31/2021 | 2,494.34 | **2,494.34** |
| Networking 03/01/2021-03/31/2021 | 9.66 | **9.66** |

## **Exhibit C2-1**

**Microsoft**                                                                                        *Invoice*

Microsoft Corporation
One Microsoft Way
Redmond WA 98052
United States
FEIN: 91-1144442

### Invoice Summary

| | |
|---|---|
| Billing Profile | Charles Parks III |
| Invoice Number | G003986631 |
| Invoice Date In UTC | 05/09/2021 |
| Payment Terms | Net 30 days |

| | |
|---|---|
| **Total Amount** | **USD 1,792.06** |
| **Due on 06/08/2021** | |

Questions on your bill? Visit https://aka.ms/invoice-billing

**Sold To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

**Bill To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

### This invoice is for the billing period 04/25/2021 - 04/30/2021

This bill contains the charges for your purchases and services consumed from Microsoft. Find more details about your bill at
https://businessstore.microsoft.com/manage/payments-billing/invoices/G003986631

### Billing Summary

| | |
|---|---|
| Charges | 1,792.06 |
| Credits | 0.00 |
| Subtotal | 1,792.06 |
| Sales Tax | 0.00 |
| **Total** | **USD 1,792.06** |

Your account has a credit card on file and there is no action for you to take. The card you have on file will be charged the amount due within the next 10 days.

## **Exhibit C2-2**

Microsoft                                                                                                    Invoice

### Section Summary

| Section Name | Charges (USD) | Total (USD) |
|---|---|---|
| Charles Parks III | 1,792.06 | 1,792.06 |

### Details By Section

**Charles Parks III**

Usage Charges - Microsoft Azure Standard

| Purchases | Charges/ Credits (USD) | Total (USD) |
|---|---|---|
| Storage 04/01/2021-04/30/2021 | 46.21 | **46.21** |
| Compute 04/01/2021-04/30/2021 | 1,745.85 | **1,745.85** |

## <u>Exhibit C3-1</u>

### Microsoft

**Invoice**

Microsoft Corporation
One Microsoft Way
Redmond WA 98052
United States
FEIN: 91-1144442

**Invoice Summary**

| | |
|---|---|
| Billing Profile | Charles Parks III |
| Invoice Number | G003999180 |
| Invoice Date In UTC | 05/09/2021 |
| Payment Terms | Net 30 days |

**Sold To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

**Bill To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

| **Total Amount** | **USD 2,401.63** |
|---|---|
| **Due on 06/08/2021** | |

Questions on your bill? Visit https://aka.ms/invoice-billing

### This invoice is for the billing period 04/26/2021 - 04/30/2021

This bill contains the charges for your purchases and services consumed from Microsoft. Find more details about your bill at
https://businessstore.microsoft.com/manage/payments-billing/invoices/G003999180

### Billing Summary

| | |
|---|---|
| Charges | 2,401.63 |
| Credits | 0.00 |
| Subtotal | 2,401.63 |
| Sales Tax | 0.00 |
| **Total** | **USD 2,401.63** |

Your account has a credit card on file and there is no action for you to take. The card you have on file will be charged the amount due within the next 10 days.

## **Exhibit C3-2**

Microsoft                                                                                      Invoice

### Section Summary

| Section Name | Charges (USD) | Total (USD) |
|---|---|---|
| Charles Parks III | 2,401.63 | 2,401.63 |

### Details By Section

**Charles Parks III**

Usage Charges - Microsoft Azure Standard

| Purchases | Charges/ Credits (USD) | Total (USD) |
|---|---|---|
| Compute 04/01/2021-04/30/2021 | 2,351.02 | **2,351.02** |
| Storage 04/01/2021-04/30/2021 | 50.61 | **50.61** |

## Exhibit C4-1

**Microsoft**

*Invoice*

Microsoft Corporation
One Microsoft Way
Redmond WA 98052
United States
FEIN: 91-1144442

### Invoice Summary

| | |
|---|---|
| Billing Profile | Charles Parks III |
| Invoice Number | G004115674 |
| Invoice Date In UTC | 05/09/2021 |
| Payment Terms | Net 30 days |

| | |
|---|---|
| **Total Amount** | **USD 139,576.31** |
| **Due on 06/08/2021** | |

Questions on your bill? Visit https://aka.ms/invoice-billing

**Sold To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

**Bill To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

### This invoice is for the billing period 04/01/2021 - 04/30/2021

This bill contains the charges for your purchases and services consumed from Microsoft. Find more details about your bill at
https://businessstore.microsoft.com/manage/payments-billing/invoices/G004115674

### Billing Summary

| | |
|---|---|
| Charges | 139,576.31 |
| Credits | 0.00 |
| Subtotal | 139,576.31 |
| Sales Tax | 0.00 |
| **Total** | **USD 139,576.31** |

Your account has a credit card on file and there is no action for you to take. The card you have on file will be charged the amount due within the next 10 days.

## Exhibit C4-2

Microsoft                                                                                         Invoice

### Section Summary

| Section Name | Charges (USD) | Total (USD) |
|---|---|---|
| Charles Parks III | 139,576.31 | 139,576.31 |

### Details By Section

### Charles Parks III

Usage Charges - Microsoft Azure Standard

| Purchases | Charges/ Credits (USD) | Total (USD) |
|---|---|---|
| Storage 04/01/2021-04/30/2021 | 4,106.31 | **4,106.31** |
| Networking 04/01/2021-04/30/2021 | 12.29 | **12.29** |
| Compute 04/01/2021-04/30/2021 | 135,457.71 | **135,457.71** |

## **Exhibit C5-1**

Microsoft

_Invoice_

Microsoft Corporation
One Microsoft Way
Redmond WA 98052
United States
FEIN: 91-1144442

### Invoice Summary

| | |
|---|---|
| Billing Profile | Charles Parks III |
| Invoice Number | G004384409 |
| Invoice Date In UTC | 06/09/2021 |
| Payment Terms | Net 30 days |

**Sold To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

**Bill To**
Charles
5415 Himebaugh Ave
Omaha
NE
68104
US

**Total Amount**          **USD 71,182.37**
**Due on 07/09/2021**

Questions on your bill? Visit https://aka.ms/invoice-billing

### This invoice is for the billing period 05/01/2021 - 05/31/2021

This bill contains the charges for your purchases and services consumed from Microsoft. Find more details about your bill at
https://businessstore.microsoft.com/manage/payments-billing/invoices/G004384409

### Billing Summary

| | |
|---|---|
| Charges | 71,182.37 |
| Credits | 0.00 |
| Subtotal | 71,182.37 |
| Sales Tax | 0.00 |
| **Total** | **USD 71,182.37** |

Your account has a credit card on file and there is no action for you to take. The card you have on file will be charged the amount due within the next 10 days.

## <u>Exhibit C5-2</u>



**Invoice**

### Section Summary

| Section Name | Charges (USD) | Total (USD) |
|---|---|---|
| Charles Parks III | 71,182.37 | 71,182.37 |

### Details By Section

#### Charles Parks III

Usage Charges - Microsoft Azure Standard

| Purchases | Charges/ Credits (USD) | Total (USD) |
|---|---|---|
| Compute 05/01/2021-05/31/2021 | 68,670.85 | **68,670.85** |
| Storage 05/01/2021-05/31/2021 | 2,506.09 | **2,506.09** |
| Networking 05/01/2021-05/31/2021 | 5.43 | **5.43** |

**Exhibit C6**

## Wire Full Transaction Report

**Channel Reference Number (SNDR REF NUM):** OW000012675587865
**Original Channel (SRC):** PB1
**Unique Transaction ID:** 20210323000049295
**Debit Amount (AMT):** 2904.56
**Debit Currency (CUR):** USD
**Debit Account (DBT):** 00000022337876863
**Debit Value Date (DEBIT VAL):** 3/23/2021 12:00:00 AM

**Transaction Type (TYP):** FTR
**Post Date:** 3/23/2021 8:53:03 AM
**ADV:** CHP
**Credit Amount (AMT):** 2904.56
**Credit Currency (CUR):** USD
**Credit Account (CDT):** 0959
**Credit Value Date (CREDIT VAL):** 3/23/2021 12:00:00 AM

### Wire Transaction Bank Details

| Data Type: | DEBIT ADDRESS | CREDIT ADDRESS | BENEFICIARY |
|---|---|---|---|
| Bank ID: | | | |
| Bank Code: | 104000058 | 121042882 | |
| Account ID: | 00000022337876863 | 0959 | 4426587954 |
| Bank Name: | CP3O LLC | BANK OF AMERICA, NEW YORK, NY | Microsoft |
| Address: | 5415 HIMEBAUGH AVE STE 3 OMAHA NE 68104-1238 US | 100, 33RD STREET WEST NEW YORK NY 10001 | PO Box 842103 Dallas TX 75284 US |
| Details: | | G003251795 | |

Page 7 of 21

PARKS - 004822

## Exhibit C7

 Gmail

Charles Parks III <charles@cp3o.com>

---

**106577187_Microsoft Online Services – Final Warning**
1 message

**Microsoft Online GFS - NA <wocs-na@microsoft.com>**                                                                   Mon, Aug 2, 2021 at 1:38 PM
To: "charles@cp3o.com" <charles@cp3o.com>
Cc: Microsoft Online GFS - NA <wocs-na@microsoft.com>, "Carl Rovien Beringuel (Accenture)" <v-caberi@microsoft.com>, "Elsa Aquino (Accenture)" <v-eaqui@microsoft.com>

 Microsoft

Hello Accounts Payable,

Good day!

Since we are not receiving any response from your end, we regret to inform you that service might submitted for disabling and expect service interruption anytime from now. Should payment be made, please provide us the payment details **until today** to avoid disabling of your service.

**Statement of Account:**

| Invoice number | Billing date | Due date | Still open | Currency | Order number | Status |
|---|---|---|---|---|---|---|
| G004720016 | 6/25/2021 | 7/25/2021 | -5,380.61 | USD | FBMK-PTZS-BG7-PGB | Credits |
| G005006497 | 7/14/2021 | 8/13/2021 | -2,904.56 | USD | WIYN-TUOX-BG7-PGB | Credits |
| G003644228 | 3/11/2021 | 4/10/2021 | 2,630.92 | USD | AZCG-TB7I-BG7-PGB | Past due |
| G003642571 | 3/11/2021 | 4/10/2021 | 2,897.74 | USD | FTNW-O6HA-BG7-PGB | Past due |
| G003504139 | 3/11/2021 | 4/10/2021 | 2,924.77 | USD | CDVQ-NMZT-BG7-PGB | Past due |
| G003496919 | 3/11/2021 | 4/10/2021 | 13,916.79 | USD | XVXA-CMZV-BG7-PGB | Past due |
| G003600787 | 3/11/2021 | 4/10/2021 | 20,290.76 | USD | U2UE-ND6B-BG7-PGB | Past due |
| G003499339 | 3/11/2021 | 4/10/2021 | 21,278.74 | USD | NMPE-6GWP-BG7-PGB | Tagged under Reconciliation |
| G003563850 | 3/11/2021 | 4/10/2021 | 24,413.34 | USD | SJTC-75NJ-BG7-PGB | Past due |
| | | Total | 80,067.89 | | | |

You have a credits amounting to -8,285.17 USD. May we know where to apply this credits.

Also, please be reminded that any account with unpaid balance after disabling will be submitted to our 3rd party collections that will affect credit standing of the parties involved.

Should you have questions, feel free to reply to this email.

Best regards,

Carl Rovien B. Beringuel | Collection Analyst

Carl Rovien B. Beringuel | Collection Analyst

MS Global Financial Services, Manila DC

Shift Schedule:M-F 8:00AM-5:00PM DST

MSFT: wocs-na@microsoft.com

Phone number: +65 68883612

v-caberi@microsoft.com

## Exhibit C8

 <span style="float:right">Charles Parks III &lt;charles@cp3o.com&gt;</span>

**Your credit balance(s) has been applied to your Microsoft Cloud Account**

3 messages

**WOCS-NA@microsoft.com** &lt;WOCS-NA@microsoft.com&gt;                          Wed, Jun 30, 2021 at 10:00 AM
Cc: charles@cp3o.com



# FYI: Your credit balance(s) has been applied.

Thank you for using Microsoft Cloud Services.

Please note that we have not received posting instructions for credits related to Charles, available on your Microsoft Online Services account. We've taken action and applied your credit balance as outlined below:

| Order/Billing group ID | Product Type | Invoice Number | Billing Date | Debit Amount | Credit Amount | Currency |
|---|---|---|---|---|---|---|
| O7VF-35FM-BG7-PGB | OLS INVOICE - AZURE | G003670196 | 03/11/2021 | 28472.71 | 0.00 | USD |
| BZ5Q-QM6Q-BG7-PGB | OLS INVOICE - AZURE | G003675666 | 03/11/2021 | 27448.36 | 0.00 | USD |
| LJRI-AAH2-BG7-PGB | OLS INVOICE - AZURE | G003499161 | 03/11/2021 | 27279.43 | 0.00 | USD |
| 7U3B-FUWT-BG7-PGB | OLS INVOICE - AZURE | G003626277 | 03/11/2021 | 26110.66 | 0.00 | USD |
| 6WXF-M6G7-BG7-PGB | OLS INVOICE - AZURE | G003500146 | 03/11/2021 | 25939.28 | 0.00 | USD |
| YW52-EOX3-BG7-PGB | OLS INVOICE - AZURE | G003485239 | 03/11/2021 | 22346.56 | 0.00 | USD |
| YW52-EOX3-BG7-PGB | OLS INVOICE - AZURE | G004719962 | 06/25/2021 | | - 22346.56 | USD |
| 6WXF-M6G7-BG7-PGB | OLS INVOICE - AZURE | G004722267 | 06/26/2021 | | - 25939.28 | USD |
| 7U3B-FUWT-BG7-PGB | OLS INVOICE - AZURE | G004718196 | 06/25/2021 | | - 26110.66 | USD |
| LJRI-AAH2-BG7-PGB | OLS INVOICE - AZURE | G004719302 | 06/25/2021 | | - 27279.43 | USD |
| BZ5Q-QM6Q-BG7-PGB | OLS INVOICE - AZURE | G004719278 | 06/25/2021 | | - 27448.36 | USD |
| O7VF-35FM-BG7-PGB | OLS INVOICE - AZURE | G004719227 | 06/25/2021 | | - 28472.71 | USD |

Currency Exchange rate for payment received is applied on Billing Date listed in above table. It is possible that there may be an under-payment or over-payment based on the market exchange rate on the applied date of payment.

Thank you.

**Exhibit C9**

# FYI: Your credit balance(s) has been applied.

Thank you for using Microsoft Cloud Services.

Please note that we have not received posting instructions for credits related to Charles, available on your Microsoft Online Services account. We've taken action and applied your credit balance as outlined below:

| Order/Billing group ID | Product Type | Invoice Number | Billing Date | Debit Amount | Credit Amount | Currency |
|---|---|---|---|---|---|---|
| 6WXF-M6G7-BG7-PGB | OLS INVOICE - AZURE | G003449773 | 02/11/2021 | 14219.59 | 0.00 | USD |
| BZ5Q-QM6Q-BG7-PGB | OLS INVOICE - AZURE | G003308951 | 02/10/2021 | 13769.32 | 0.00 | USD |
| O7VF-35FM-BG7-PGB | OLS INVOICE - AZURE | G003302791 | 02/10/2021 | 12645.30 | 0.00 | USD |
| LJRI-AAH2-BG7-PGB | OLS INVOICE - AZURE | G003313026 | 02/10/2021 | 12267.61 | 0.00 | USD |
| 7U3B-FUWT-BG7-PGB | OLS INVOICE - AZURE | G003428133 | 02/10/2021 | 11610.87 | 0.00 | USD |
| XDJD-6P3N-BG7-PGB | OLS INVOICE - AZURE | G003307561 | 02/10/2021 | 8836.40 | 0.00 | USD |
| 4KOR-2ZQB-BG7-PGB | OLS INVOICE - AZURE | G003614725 | 03/11/2021 | 6025.75 | 0.00 | USD |
| LIY5-SBD6-BG7-PGB | OLS INVOICE - AZURE | G003685083 | 03/11/2021 | 4977.67 | 0.00 | USD |
| LIY5-SBD6-BG7-PGB | OLS INVOICE - AZURE | G004719666 | 06/25/2021 | | - 4977.67 | USD |
| 4KOR-2ZQB-BG7-PGB | OLS INVOICE - AZURE | G004719499 | 06/25/2021 | | - 6025.75 | USD |
| XDJD-6P3N-BG7-PGB | OLS INVOICE - AZURE | G004721067 | 06/25/2021 | | - 8836.40 | USD |
| 7U3B-FUWT-BG7-PGB | OLS INVOICE - AZURE | G004720158 | 06/25/2021 | | - 11610.87 | USD |
| LJRI-AAH2-BG7-PGB | OLS INVOICE - AZURE | G004721115 | 06/25/2021 | | - 12267.61 | USD |
| O7VF-35FM-BG7-PGB | OLS INVOICE - AZURE | G004721093 | 06/25/2021 | | - 12645.30 | USD |
| BZ5Q-QM6Q-BG7-PGB | OLS INVOICE - AZURE | G004721065 | 06/25/2021 | | - 13769.32 | USD |
| 6WXF-M6G7-BG7-PGB | OLS INVOICE - AZURE | G004722305 | 06/26/2021 | | - 14219.59 | USD |

Currency Exchange rate for payment received is applied on Billing Date listed in above table. It is possible that there may be an under-payment or over-payment based on the market exchange rate on the applied date of payment.

Thank you.

## Helpful Resources

        View your bill                  Office 365, CRM, Intune | Azure | CSP

## Exhibit C10-1

 Gmail

Charles Parks III <charles@cp3o.com>

**Your credit balance(s) has been applied to your Microsoft Cloud Account**
1 message

**WOCS-NA@microsoft.com** <WOCS-NA@microsoft.com>
Cc: charles@cp3o.com

Mon, Aug 2, 2021 at 10:01 AM

 Microsoft

# FYI: Your credit balance(s) has been applied.

Thank you for using Microsoft Cloud Services.

Please note that we have not received posting instructions for credits related to Charles, available on your Microsoft Online Services account. We've taken action and applied your credit balance as outlined below:

| Order/Billing group ID | Product Type | Invoice Number | Billing Date | Debit Amount | Credit Amount | Currency |
|---|---|---|---|---|---|---|
| XDJD-6P3N-BG7-PGB | OLS INVOICE - AZURE | G003495631 | 03/11/2021 | 21357.09 | 0.00 | USD |
| LIY5-SBD6-BG7-PGB | OLS INVOICE - AZURE | G003362079 | 02/10/2021 | 18280.68 | 0.00 | USD |
| FBMK-PTZS-BG7-PGB | OLS INVOICE - AZURE | G003615770 | 03/11/2021 | 16715.52 | 0.00 | USD |
| 4KOR-2ZQB-BG7-PGB | OLS INVOICE - AZURE | G003337196 | 02/10/2021 | 16679.78 | 0.00 | USD |
| F266-PN7X-BG7-PGB | OLS INVOICE - AZURE | G003623399 | 03/11/2021 | 15898.13 | 0.00 | USD |
| YW52-EOX3-BG7-PGB | OLS INVOICE - AZURE | G003393441 | 02/10/2021 | 15437.15 | 0.00 | USD |
| NMPE-6GWP-BG7-PGB | OLS INVOICE - AZURE | G003431856 | 02/10/2021 | 4837.07 | 0.00 | USD |
| FBMK-PTZS-BG7-PGB | OLS INVOICE - AZURE | G003407188 | 02/09/2021 | 686.00 | 0.00 | USD |
| FBMK-PTZS-BG7-PGB | OLS INVOICE - AZURE | G004721379 | 06/25/2021 | | - 686.00 | USD |
| NMPE-6GWP-BG7-PGB | OLS INVOICE - AZURE | G004721460 | 06/25/2021 | | - 4837.07 | USD |
| FBMK-PTZS-BG7-PGB | OLS INVOICE - AZURE | G004720016 | 06/25/2021 | | - 11334.91 | USD |
| YW52-EOX3-BG7-PGB | OLS INVOICE - AZURE | G004721364 | 06/25/2021 | | - 15437.15 | USD |
| 4KOR-2ZQB-BG7-PGB | OLS INVOICE - AZURE | G004721179 | 06/25/2021 | | - 16679.78 | USD |
| LIY5-SBD6-BG7-PGB | OLS INVOICE - AZURE | G004721266 | 06/25/2021 | | - 18280.68 | USD |
| NMPE-6GWP-BG7-PGB | OLS INVOICE - AZURE | G004720184 | 06/25/2021 | | - 21278.74 | USD |

# Exhibit C10-2

| Order/Billing group ID | Product Type | Invoice Number | Billing Date | Debit Amount | Credit Amount | Currency |
|---|---|---|---|---|---|---|
| XDJD-6P3N-BG7-PGB | OLS INVOICE - AZURE | G004719246 | 06/25/2021 | | - 21357.09 | USD |

Currency Exchange rate for payment received is applied on Billing Date listed in above table. It is possible that there may be an under-payment or over-payment based on the market exchange rate on the applied date of payment.

Thank you.

## Helpful Resources

 &nbsp    &nbspView your bill      &nbsp        &nbsp Office 365, CRM, Intune | Azure | CSP

This message from Microsoft is an important part of a program, service, or product that you or your company purchased or

participates in.

Microsoft respects your privacy. Please read our Privacy Statement |
Legal

Microsoft Corporation
One Microsoft Way
Redmond, WA 98052 USA



## **Exhibit 11**



Charles Parks III <charles@cp3o.com>

**Your credit balance(s) has been applied to your Microsoft Cloud Account**
1 message

**WOCS-NA@microsoft.com** <WOCS-NA@microsoft.com>                  Wed, Oct 27, 2021 at 10:02 AM
Cc: charles@cp3o.com



# FYI: Your credit balance(s) has been applied.

Thank you for using Microsoft Cloud Services.

Please note that we have not received posting instructions for credits related to Charles,
available on your Microsoft Online Services account. We've taken action and applied your credit balance as
outlined below:

| Order/Billing group ID | Product Type | Invoice Number | Billing Date | Debit Amount | Credit Amount | Currency |
|---|---|---|---|---|---|---|
| SJTC-75NJ-BG7-PGB | OLS INVOICE - AZURE | G003563850 | 03/11/2021 | 24413.34 | 0.00 | USD |
| SJTC-75NJ-BG7-PGB | OLS INVOICE - AZURE | G005338244 | 08/28/2021 | | - 24413.34 | USD |

Currency Exchange rate for payment received is applied on Billing Date listed in above table. It is possible that there may
be an under-payment or over-payment based on the market exchange rate on the applied date of payment.

Thank you.

## Helpful Resources

&nbsp&nbsp &nbsp&nbsp&nbsp&nbspView your bill&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp
&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp Office 365, CRM, Intune | Azure | CSP

This message from Microsoft is an important part of a program, service, or product that you or your company

**Exhibit 12**



Charles Parks III <charles@cp3o.com>

**Your credit balance(s) has been applied to your Microsoft Cloud Account**

1 message

**WOCS-NA@microsoft.com** <WOCS-NA@microsoft.com>
Cc: charles@cp3o.com

Thu, Jun 23, 2022 at 10:02 AM



# FYI: Your credit balance(s) has been applied.

Thank you for using Microsoft Cloud Services.

Please note that we have not received posting instructions for credits related to Charles, available on your Microsoft Online Services account. We've taken action and applied your credit balance as outlined below:

| Order/Billing group ID | Product Type | Invoice Number | Billing Date | Debit Amount | Credit Amount | Currency |
|---|---|---|---|---|---|---|
| U2UE-ND6B-BG7-PGB | OLS INVOICE - AZURE | G003600787 | 03/11/2021 | 20290.76 | 0.00 | USD |
| CDVQ-NMZT-BG7-PGB | OLS INVOICE - AZURE | G003504139 | 03/11/2021 | 2924.77 | 0.00 | USD |
| CDVQ-NMZT-BG7-PGB | OLS INVOICE - AZURE | G005338037 | 08/29/2021 | | - 2302.81 | USD |
| U2UE-ND6B-BG7-PGB | OLS INVOICE - AZURE | G005338328 | 08/29/2021 | | - 16061.35 | USD |

Currency Exchange rate for payment received is applied on Billing Date listed in above table. It is possible that there may be an under-payment or over-payment based on the market exchange rate on the applied date of payment.

Thank you.

## Helpful Resources

&nbsp&nbsp &nbsp&nbsp&nbsp&nbspView your bill&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp&nbsp Office 365, CRM, Intune | Azure | CSP

This message from Microsoft is an important part of a program, service, or