# EXHIBIT A

TRANSACTIONS ***

| TIMESTAMP | ACCOUNT NAME | TYPE | STATUS | BALANCE | AMOUNT | CURRENCY | TO | PRO TRANS NOTES | EQUIV USD | TRANSACTI PAYMENT METHOD DETAILS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2018 7:42 | USD Wallet | Receive | Complete | 213.2 | 213.2 | USD | | Pro to Consumer | 213.2 | USD Wallet |
| 1/19/2018 18:46 | USD Wallet | Withdrawal | Complete | 0 | -213.2 | USD | | Not a Pro Transfer | -213.2 | BBVA Compass - Checking ******0076 |
| 1/22/2018 7:38 | USD Wallet | Receive | Complete | 108 | 108 | USD | | Pro to Consumer | 108 | USD Wallet |
| 1/22/2018 8:50 | USD Wallet | Withdrawal | Complete | 0 | -108 | USD | | Not a Pro Transfer | -108 | BBVA Compass - Checking ******0076 |
| 1/23/2018 7:13 | LTC Wallet | Receive | Complete | 0.18979 | 0.18979 | LTC | | Not a Pro Transfer | 32.68 | ae28a5f2da8fd3b839f7e117d06fad3caad242dfe1e88c73e6b04af0130c8913 |
| 1/23/2018 8:12 | LTC Wallet | Sell | Complete | 0 | -0.18979 | LTC | | Not a Pro Ti 5a675ed0cdf9440 | -34.08 | |
| 1/23/2018 8:12 | USD Wallet | Buy | Complete | 32.79 | 32.79 | USD | | Not a Pro Transfer | 32.79 | |
| 1/23/2018 8:13 | USD Wallet | Withdrawal | Complete | 0 | -32.79 | USD | | Not a Pro Transfer | -32.79 | BBVA Compass - Checking ******0076 |
| 1/24/2018 21:32 | LTC Wallet | Receive | Complete | 0.19324511 | 0.19324511 | LTC | | Not a Pro Transfer | 35.33 | 6af77a98db9b8766d2454829d90bbd6d95473cafc2d6c74a09f6e4c16188529( |
| 1/24/2018 21:51 | LTC Wallet | Sell | Complete | 0 | -0.19324511 | LTC | | Not a Pro Ti 5a697050be348e0 | -35.5 | |
| 1/24/2018 21:51 | USD Wallet | Buy | Complete | 34.08 | 34.08 | USD | | Not a Pro Transfer | 34.08 | |
| 1/24/2018 21:51 | USD Wallet | Withdrawal | Complete | 0 | -34.08 | USD | | Not a Pro Transfer | -34.08 | BBVA Compass - Checking ******0076 |
| 1/29/2018 9:22 | LTC Wallet | Receive | Complete | 0.43768954 | 0.43768954 | LTC | | Not a Pro Transfer | 78.44 | b121f021baac09f40349e472f11ad9c8c356519090ff29986d226984f643e53d |
| 1/29/2018 9:53 | LTC Wallet | Sell | Complete | 0 | -0.43768954 | LTC | | Not a Pro Ti 5a6f5f9a0da76903 | -78.69 | |
| 1/29/2018 9:53 | USD Wallet | Buy | Complete | 76.99 | 76.99 | USD | | Not a Pro Transfer | 76.99 | |
| 1/29/2018 9:53 | USD Wallet | Withdrawal | Complete | 0 | -76.99 | USD | | Not a Pro Transfer | -76.99 | BBVA Compass - Checking ******0076 |
| 2/1/2018 10:56 | LTC Wallet | Receive | Complete | 0.23544948 | 0.23544948 | LTC | | Not a Pro Transfer | 33.34 | 60a6cf2a20028d2f458e5d30c3cff4424da9423a29a8fa15200c7b0e87f111b3 |
| 2/1/2018 11:37 | LTC Wallet | Sell | Complete | 4.948e-05 | -0.2354 | LTC | | Not a Pro Ti 5a736c6601967d0 | -32.02 | |
| 2/1/2018 11:37 | USD Wallet | Buy | Complete | 30.51 | 30.51 | USD | | Not a Pro Transfer | 30.51 | |
| 2/1/2018 11:37 | USD Wallet | Withdrawal | Complete | 0 | -30.51 | USD | | Not a Pro Transfer | -30.51 | BBVA Compass - Checking ******0076 |
| 2/5/2018 10:26 | LTC Wallet | Receive | Complete | 0.37792335 | 0.37787387 | LTC | | Not a Pro Transfer | 46.05 | 85a32502f3f150f347354feb5937b3105774dd02498d15610150a62927c7abd; |
| 2/5/2018 10:48 | LTC Wallet | Sell | Complete | 0 | -0.37792335 | LTC | | Not a Pro Ti 5a78a53acd3dab0 | -47.56 | |
| 2/5/2018 10:48 | USD Wallet | Buy | Complete | 46.05 | 46.05 | USD | | Not a Pro Transfer | 46.05 | |
| 2/5/2018 10:59 | USD Wallet | Withdrawal | Complete | 0 | -46.05 | USD | | Not a Pro Transfer | -46.05 | BBVA Compass - Checking ******0076 |
| 2/8/2018 9:57 | LTC Wallet | Receive | Complete | 0.32515428 | 0.32515428 | LTC | | Not a Pro Transfer | 46.81 | 767278ae4f1207bd0c0e3ec43abf7c141e276b9d15073ac51bda252265b6655 |
| 2/8/2018 12:09 | LTC Wallet | Sell | Complete | 0 | -0.32515428 | LTC | | Not a Pro Ti 5a7cae7f7226220 | -47.9 | |
| 2/8/2018 12:09 | USD Wallet | Buy | Complete | 46.29 | 46.29 | USD | | Not a Pro Transfer | 46.29 | |
| 2/8/2018 12:09 | USD Wallet | Withdrawal | Complete | 0 | -46.29 | USD | | Not a Pro Transfer | -46.29 | BBVA Compass - Checking ******0076 |
| 2/12/2018 10:29 | LTC Wallet | Receive | Complete | 0.15828206 | 0.15828206 | LTC | | Not a Pro Transfer | 25.21 | 5e6fbf64cac96de44c2376422093bfa23035a6dd93a2918ffd22f9461303ffd9 |
| 2/12/2018 12:21 | LTC Wallet | Sell | Complete | 0 | -0.15828206 | LTC | | Not a Pro Ti 5a81f7576d63200 | -25.76 | |
| 2/12/2018 12:21 | USD Wallet | Buy | Complete | 24.37 | 24.37 | USD | | Not a Pro Transfer | 24.37 | |
| 2/12/2018 12:21 | USD Wallet | Withdrawal | Complete | 0 | -24.37 | USD | | Not a Pro Transfer | -24.37 | BBVA Compass - Checking ******0076 |
| 2/15/2018 6:59 | LTC Wallet | Receive | Complete | 0.0836038 | 0.0836038 | LTC | | Not a Pro Transfer | 18.68 | 25b5b9b96202df42d3fda9f2a54bf4e920eef42ab61e81374c0398f713679e99 |
| 2/15/2018 7:21 | LTC Wallet | Sell | Complete | 0 | -0.0836038 | LTC | | Not a Pro Ti 5a85a5813dba250 | -18.59 | |
| 2/15/2018 7:21 | USD Wallet | Buy | Complete | 17.33 | 17.33 | USD | | Not a Pro Transfer | 17.33 | |
| 2/15/2018 7:21 | USD Wallet | Withdrawal | Complete | 0 | -17.33 | USD | | Not a Pro Transfer | -17.33 | BBVA Compass - Checking ******0076 |
| 2/16/2018 15:26 | LTC Wallet | Receive | Complete | 0.08962623 | 0.08962623 | LTC | | Not a Pro Transfer | 20.56 | 29c4a3a8f010c3e50ef8ce86914ec54efd5cf22dbd29e3b60f80c73d39ebb45d |
| 2/16/2018 15:40 | LTC Wallet | Sell | Complete | 0 | -0.08962623 | LTC | | Not a Pro Ti 5a876c03056aea0 | -20.57 | USD Wallet |
| 2/16/2018 15:40 | USD Wallet | Buy | Complete | 19.35 | 19.35 | USD | | Not a Pro Transfer | 19.35 | |
| 2/16/2018 15:41 | USD Wallet | Withdrawal | Complete | 0 | -19.35 | USD | | Not a Pro Transfer | -19.35 | BBVA Compass - Checking ******0076 |
| 2/19/2018 8:58 | LTC Wallet | Receive | Complete | 0.2592758 | 0.2592758 | LTC | | Not a Pro Transfer | 58.28 | 0369c22952482402da2531e20c4ef49d3fde766abb7e0a17dafe020829692f34 |
| 2/19/2018 9:08 | LTC Wallet | Sell | Complete | 0 | -0.2592758 | LTC | | Not a Pro Ti 5a8b0499e3501c0 | -57.69 | USD Wallet |
| 2/19/2018 9:08 | USD Wallet | Buy | Complete | 56.23 | 56.23 | USD | | Not a Pro Transfer | 56.23 | |
| 2/19/2018 9:08 | USD Wallet | Withdrawal | Complete | 0 | -56.23 | USD | | Not a Pro Transfer | -56.23 | BBVA Compass - Checking ******0076 |
| 2/26/2018 15:39 | LTC Wallet | Receive | Complete | 0.31832277 | 0.31832277 | LTC | | Not a Pro Transfer | 70.13 | 40c87d1e987c77c961fe979d02cc05cd9fd21badc84f291dfab874efdc3d7d12 |
| 2/26/2018 15:54 | LTC Wallet | Sell | Complete | 0 | -0.31832277 | LTC | | Not a Pro Ti 5a949e452ca8580 | -69.65 | USD Wallet |
| 2/26/2018 15:54 | USD Wallet | Buy | Complete | 67.87 | 67.87 | USD | | Not a Pro Transfer | 67.87 | |
| 2/26/2018 15:55 | USD Wallet | Withdrawal | Complete | 0 | -67.87 | USD | | Not a Pro Transfer | -67.87 | BBVA Compass - Checking ******0076 |
| 3/8/2018 16:21 | LTC Wallet | Receive | Complete | 0.4655657 | 0.4655657 | LTC | | Not a Pro Transfer | 82.4 | 80aed38c57a76628dc06963b7772f4eb6733d1b81010c45f18aa639256f896c; |
| 3/8/2018 16:39 | LTC Wallet | Sell | Complete | 0 | -0.4655657 | LTC | | Not a Pro Ti 5aa1d7a1d803350 | -82.43 | USD Wallet |
| 3/8/2018 16:39 | USD Wallet | Buy | Complete | 80.35 | 80.35 | USD | | Not a Pro Transfer | 80.35 | |
| 3/8/2018 16:43 | USD Wallet | Withdrawal | Complete | 0 | -80.35 | USD | | Not a Pro Transfer | -80.35 | BBVA Compass - Checking ******0076 |
| 3/21/2018 23:54 | USD Wallet | Receive | Complete | 47.49 | 47.49 | USD | | Pro to Consumer | 47.49 | USD Wallet |
| 3/22/2018 6:15 | USD Wallet | Withdrawal | Complete | 0 | -47.49 | USD | | Not a Pro Transfer | -47.49 | BBVA Compass - Checking ******0076 |

| Date | Wallet | Type | Status | Amount | Total | Currency | Transfer | Note | Amount2 | Account | Hash |
|------|--------|------|--------|--------|-------|----------|----------|------|---------|---------|------|
| 5/27/2018 23:05 | LTC Wallet | Receive | Complete | 0.09869354 | 0.09869354 | LTC | | Not a Pro Transfer | 11.22 | | 3000853113ffaa05cc0dbd17776d76b5b0bbf9400bf562fcdb4f7128f4b021cc |
| 5/27/2018 23:21 | LTC Wallet | Sell | Complete | 0 | -0.09869354 | LTC | Not a Pro Tr | 5b0b9feb2981890 | -11.19 | USD Wallet | |
| 5/27/2018 23:21 | USD Wallet | Buy | Complete | 10.12 | 10.12 | USD | | Not a Pro Transfer | 10.12 | | |
| 5/27/2018 23:22 | USD Wallet | Withdrawal | Complete | 0 | -10.12 | USD | | Not a Pro Transfer | -10.12 | BBVA Compass - Checking ******0076 | |
| 5/30/2018 14:40 | LTC Wallet | Receive | Complete | 0.40721992 | 0.40721992 | LTC | | Not a Pro Transfer | 47.63 | | 0cf385ee1e77e8653874091f12e9798c1af9f3f9984f0d1f883bbe5c972223dad |
| 5/30/2018 15:26 | LTC Wallet | Sell | Complete | 0 | -0.40721992 | LTC | Not a Pro Tr | 5b0f2528bad71a1 | -47.52 | USD Wallet | |
| 5/30/2018 15:26 | USD Wallet | Buy | Complete | 46.1 | 46.1 | USD | | Not a Pro Transfer | 46.1 | | |
| 5/30/2018 15:27 | USD Wallet | Withdrawal | Complete | 0 | -46.1 | USD | | Not a Pro Transfer | -46.1 | BBVA Compass - Checking ******0076 | |
| 7/25/2018 6:01 | LTC Wallet | Receive | Complete | 0.47559264 | 0.47559264 | LTC | | Not a Pro Transfer | 40.96 | | 8b435d42043081f95f3d5ae83156431071530e767e0b9765a38fa3c86f03e093 |
| 7/25/2018 6:57 | LTC Wallet | Sell | Complete | 0 | -0.47559264 | LTC | Not a Pro Tr | 5b5881df21a9b10 | -40.98 | USD Wallet | |
| 7/25/2018 6:58 | USD Wallet | Buy | Complete | 38.86 | 38.86 | USD | | Not a Pro Transfer | 38.86 | | |
| 7/25/2018 6:58 | USD Wallet | Withdrawal | Complete | 0 | -38.86 | USD | | Not a Pro Transfer | -38.86 | BBVA Compass - Checking ******0076 | |
| 8/9/2018 15:24 | LTC Wallet | Receive | Complete | 1.10129113 | 1.10129113 | LTC | | Not a Pro Transfer | 71.22 | | e66e331e13c4ae6845476ca39fde22d58b6a09ccef82dd0bbe9e15dce380017 |
| 8/9/2018 15:59 | LTC Wallet | Sell | Complete | 0 | -1.10129113 | LTC | Not a Pro Tr | 5b6cc769ac17460 | -71.31 | USD Wallet | |
| 8/9/2018 15:59 | USD Wallet | Buy | Complete | 67.97 | 67.97 | USD | | Not a Pro Transfer | 67.97 | | |
| 8/9/2018 16:00 | USD Wallet | Withdrawal | Complete | 0 | -67.97 | USD | | Not a Pro Transfer | -67.97 | BBVA Compass - Checking ******0076 | |
| 8/13/2018 20:01 | LTC Wallet | Receive | Complete | 0.69921985 | 0.69921985 | LTC | | Not a Pro Transfer | 36.17 | | b8d742b54d4555f9ae730fbb17c0bb92d0285c993e0d86df89b764e7b3a8a3b |
| 8/13/2018 21:18 | LTC Wallet | Sell | Complete | 0 | -0.69921985 | LTC | Not a Pro Tr | 5b725810ae28300 | -36.7 | USD Wallet | |
| 8/13/2018 21:18 | USD Wallet | Buy | Complete | 34.45 | 34.45 | USD | | Not a Pro Transfer | 34.45 | | |
| 8/13/2018 21:18 | USD Wallet | Withdrawal | Complete | 0 | -34.45 | USD | | Not a Pro Transfer | -34.45 | BBVA Compass - Checking ******0076 | |
| 8/26/2018 0:23 | LTC Wallet | Receive | Complete | 0.983237 | 0.983237 | LTC | | Not a Pro Transfer | 55.45 | | 2b4e2043f120b89b5ada2a9f08f0d60130cc10821f9dbcdfa863dc937a81d997 |
| 8/26/2018 5:55 | LTC Wallet | Sell | Complete | 0 | -0.983237 | LTC | Not a Pro Tr | 5b82a345585479C | -55.9 | USD Wallet | |
| 8/26/2018 5:55 | USD Wallet | Buy | Complete | 52.68 | 52.68 | USD | | Not a Pro Transfer | 52.68 | | |
| 8/26/2018 5:56 | USD Wallet | Withdrawal | Complete | 0 | -52.68 | USD | | Not a Pro Transfer | -52.68 | BBVA Compass - Checking ******0076 | |
| 9/10/2018 14:21 | LTC Wallet | Receive | Complete | 1.19 | 1.19 | LTC | | Not a Pro Transfer | 63.9 | | 8c7a4891154676590f494c5d8a1aee345b947f37edc42023869c1cad9a2af5d3 |
| 9/10/2018 15:57 | LTC Wallet | Sell | Complete | 0 | -1.19 | LTC | Not a Pro Tr | 5b96f6dd4bcb9c1: | -63.95 | Wells Fargo - cp3o Che... ******6863 | |
| 9/17/2018 14:51 | LTC Wallet | Receive | Complete | 0.67686868 | 0.67686868 | LTC | | Not a Pro Transfer | 35.24 | | 6180b9b273ec98d2a6176f0be2c39b111fd475f811bc6e255ffce940af17b54f |
| 9/17/2018 15:14 | LTC Wallet | Sell | Complete | 0 | -0.67686868 | LTC | Not a Pro Tr | 5ba0273cdc9cd70 | -35.13 | USD Wallet | |
| 9/17/2018 15:14 | USD Wallet | Buy | Complete | 32.75 | 32.75 | USD | | Not a Pro Transfer | 32.75 | | |
| 9/17/2018 15:14 | USD Wallet | Withdrawal | Complete | 0 | -32.75 | USD | | Not a Pro Transfer | -32.75 | Wells Fargo - cp3o Che... ******6863 | |
| 11/26/2018 9:27 | LTC Wallet | Receive | Complete | 2.81904051 | 2.81904051 | LTC | | Not a Pro Transfer | 82.37 | | b7e08169065931d3f9bcb564acfc2394edf51b8b04fb3274fe7f11792cabb1a8 |
| 11/26/2018 9:45 | LTC Wallet | Sell | Complete | 0 | -2.81904051 | LTC | Not a Pro Tr | 5bfc31341aa9600: | -83.24 | USD Wallet | |
| 11/26/2018 9:45 | USD Wallet | Buy | Complete | 80.15 | 80.15 | USD | | Not a Pro Transfer | 80.15 | | |
| 11/26/2018 9:46 | USD Wallet | Withdrawal | Complete | 0 | -80.15 | USD | | Not a Pro Transfer | -80.15 | BBVA Compass - Checking ******0076 | |
| 1/25/2019 21:53 | LTC Wallet | Receive | Complete | 1.37052427 | 1.37052427 | LTC | | Not a Pro Transfer | 45.02 | | a8bd459af89a2ecda2d20a190330406e9577af8d8e0f505d791381b38dba1e6! |
| 1/25/2019 22:24 | LTC Wallet | Sell | Complete | 0 | -1.37052427 | LTC | Not a Pro Tr | 5c4bfd1f3a666607 | -45.05 | USD Wallet | |
| 1/25/2019 22:24 | USD Wallet | Buy | Complete | 42.78 | 42.78 | USD | | Not a Pro Transfer | 42.78 | | |
| 1/25/2019 22:25 | USD Wallet | Withdrawal | Complete | 0 | -42.78 | USD | | Not a Pro Transfer | -42.78 | BBVA Compass - Checking ******0076 | |
| 3/14/2019 11:20 | LTC Wallet | Receive | Complete | 0.47429766 | 0.47429766 | LTC | | Not a Pro Transfer | 26.44 | | 6bef76265375dec5546d2919f3aa1efe0078ad395ca1e37a5b2e934f0418fc21 |
| 3/14/2019 11:31 | LTC Wallet | Sell | Complete | 1.06e-06 | -0.4742966 | LTC | Not a Pro Tr | 5c8a9e19c537c50 | -26.43 | USD Wallet | |
| 3/14/2019 11:31 | USD Wallet | Buy | Complete | 24.24 | 24.24 | USD | | Not a Pro Transfer | 24.24 | | |
| 3/14/2019 11:33 | USD Wallet | Withdrawal | Complete | 0 | -24.24 | USD | | Not a Pro Transfer | -24.24 | BBVA Compass - Checking ******0076 | |
| 5/16/2020 6:11 | BTC Wallet | Buy | Complete | 0.00172766 | 0.00172766 | BTC | | Not a Pro Transfer | 16.41 | | 4504*******0627 |
| 5/16/2020 6:14 | BTC Wallet | Send | Complete | 2.2e-07 | -0.00172744 | BTC | 1NfDsgXDij | Not a Pro Tr | 20200516 Transfer | -16.4 | f4b931151b4c35a057f5f992bf5f3cce0d516b79c0fe31ba0bc3e396e2014fed |
| 7/1/2020 10:41 | LTC Wallet | Receive | Complete | 0.23801866 | 0.2380176 | LTC | | Not a Pro Transfer | 9.97 | | dad6b69550db6d716f1be231b450d2b1ba7cd1d82ae1da8fa3d9bdff87dd3232 |
| 7/1/2020 11:21 | BTC Wallet | Receive | Complete | 0.01786938 | 0.01786916 | BTC | | Not a Pro Transfer | 165.84 | | 8a83527d4bbf7edbf65b2962a79df003fd5f011bc32a4b79b833b957629d700c |
| 7/1/2020 12:06 | USD Wallet | Buy | Complete | 8.93 | 8.93 | USD | | Not a Pro Transfer | 8.93 | | |
| 7/1/2020 12:06 | LTC Wallet | Sell | Complete | 0 | -0.23801866 | LTC | Not a Pro Tr | 5efcde9bf825760a | -9.96 | USD Wallet | |
| 7/1/2020 12:06 | USD Wallet | Buy | Complete | 170.65 | 161.72 | USD | | Not a Pro Transfer | 161.72 | | |
| 7/1/2020 12:06 | BTC Wallet | Sell | Complete | 0 | -0.01786938 | BTC | Not a Pro Tr | 5efcdecbc1792012 | -165.48 | USD Wallet | |
| 7/1/2020 12:07 | USD Wallet | Withdrawal | Complete | 0 | -170.65 | USD | | Not a Pro Transfer | -170.65 | PayPal - p***0@cp3o.com | |
| 7/3/2020 20:26 | LTC Wallet | Receive | Complete | 0.77974553 | 0.77974553 | LTC | | Not a Pro Transfer | 32.42 | | a85c8554d337e1625d20db05c70aa00f29320bf41be079040dbebed5ee360b2 |
| 7/3/2020 21:22 | LTC Wallet | Send | Complete | 0 | -0.77974553 | LTC | 57af5cac0 | Consumer to Pro | -32.48 | | |
| 7/3/2020 22:29 | USD Wallet | Receive | Complete | 32.28 | 32.28 | USD | | Pro to Consumer | 32.28 | | |
| 7/3/2020 22:29 | USD Wallet | Withdrawal | Complete | 0 | -32.28 | USD | | Not a Pro Transfer | -32.28 | PayPal - p***0@cp3o.com | |
| 7/4/2020 21:59 | LTC Wallet | Receive | Complete | 0.40305949 | 0.40305949 | LTC | | Not a Pro Transfer | 16.83 | | aed164704f8ed5f54fbd69168cd4030fff32eb4024b37c2dae42f1c08c9bfafa |

| Date/Time | Wallet | Type | Status | Amount | Amount (cur) | Transfer | Note | Balance | Hash |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2020 22:34 | LTC Wallet | Send | Complete | 0 | -0.40305949 LTC | 57af5cac0 | Consumer to Pro | -16.81 | |
| 7/4/2020 23:13 | USD Wallet | Receive | Complete | 16.65 | 16.65 USD | | Pro to Consumer | 16.65 | |
| 7/4/2020 23:15 | USD Wallet | Withdrawal | Complete | 0 | -16.65 USD | | Not a Pro Transfer | -16.65 | PayPal - p***0@cp3o.com |
| 7/5/2020 16:06 | LTC Wallet | Receive | Complete | 0.39152642 | 0.39152642 LTC | | Not a Pro Transfer | 16.3 | a4d210daffa351c5969ac353f3dc38a3ff18dfb24f0491a7705c9190676f5e17 |
| 7/5/2020 16:34 | LTC Wallet | Send | Complete | 0 | -0.39152642 LTC | 57af5cac0 | Consumer to Pro | -16.27 | |
| 7/5/2020 16:53 | USD Wallet | Receive | Complete | 16.25 | 16.25 USD | | Pro to Consumer | 16.25 | |
| 7/5/2020 16:59 | USD Wallet | Withdrawal | Complete | 0 | -16.25 USD | | Not a Pro Transfer | -16.25 | PayPal - p***0@cp3o.com |
| 7/7/2020 7:01 | LTC Wallet | Receive | Complete | 0.56763 | 0.56763 LTC | | Not a Pro Transfer | 24.71 | f42ffb5fa8bf902b4e0a2cd10ce17f2353afe576586e32d5c852da93ca981dc4 |
| 7/7/2020 7:35 | LTC Wallet | Send | Complete | 0 | -0.56763 LTC | 57af5cac0 | Consumer to Pro | -24.8 | |
| 7/7/2020 7:57 | USD Wallet | Receive | Complete | 24.56 | 24.56 USD | | Pro to Consumer | 24.56 | |
| 7/7/2020 7:58 | USD Wallet | Withdrawal | Complete | 0 | -24.56 USD | | Not a Pro Transfer | -24.56 | PayPal - p***0@cp3o.com |
| 7/8/2020 12:28 | LTC Wallet | Receive | Complete | 0.57084666 | 0.57084666 LTC | | Not a Pro Transfer | 25.92 | cbf7f6c11f163633015178feec66b79b9848e4c866fe43f747856a6728d3e6d3 |
| 7/8/2020 12:56 | LTC Wallet | Send | Complete | 0 | -0.57084666 LTC | 57af5cac0 | Consumer to Pro | -25.86 | |
| 7/8/2020 15:47 | USD Wallet | Receive | Complete | 25.87 | 25.87 USD | | Pro to Consumer | 25.87 | |
| 7/8/2020 15:48 | USD Wallet | Withdrawal | Complete | 0 | -25.87 USD | | Not a Pro Transfer | -25.87 | PayPal - p***0@cp3o.com |
| 7/10/2020 5:48 | LTC Wallet | Receive | Complete | 0.77501521 | 0.77501521 LTC | | Not a Pro Transfer | 34.17 | 8174a599cf57cc5a6a8051dee2c6a93949895de08714dc53148819feb56803e |
| 7/10/2020 6:20 | LTC Wallet | Send | Complete | 0 | -0.77501521 LTC | 57af5cac0 | Consumer to Pro | -34.23 | |
| 7/10/2020 6:38 | USD Wallet | Receive | Complete | 33.89 | 33.89 USD | | Pro to Consumer | 33.89 | |
| 7/10/2020 6:39 | USD Wallet | Withdrawal | Complete | 0 | -33.89 USD | | Not a Pro Transfer | -33.89 | PayPal - p***0@cp3o.com |
| 7/13/2020 5:38 | LTC Wallet | Receive | Complete | 1.84369206 | 1.84369206 LTC | | Not a Pro Transfer | 83.81 | 4ab26e2db2b77a17035b8c6a76449f5d9517c3aa7d66d2286da422a850717fe |
| 7/13/2020 6:02 | LTC Wallet | Send | Complete | 0 | -1.84369206 LTC | 57af5cac0 | Consumer to Pro | -83.67 | |
| 7/13/2020 6:24 | USD Wallet | Receive | Complete | 83.09 | 83.09 USD | | Pro to Consumer | 83.09 | |
| 7/13/2020 6:25 | USD Wallet | Withdrawal | Complete | 0 | -83.09 USD | | Not a Pro Transfer | -83.09 | PayPal - p***0@cp3o.com |
| 7/14/2020 17:45 | LTC Wallet | Receive | Complete | 0.8144188 | 0.8144188 LTC | | Not a Pro Transfer | 35.72 | 6cee49797dd67d1e394bbf0422909a27070da02d2f8cabaf668a884362950c1 |
| 7/14/2020 18:22 | LTC Wallet | Send | Complete | 0 | -0.8144188 LTC | 57af5cac0 | Consumer to Pro | -35.7 | |
| 7/14/2020 19:54 | USD Wallet | Receive | Complete | 35.31 | 35.31 USD | | Pro to Consumer | 35.31 | |
| 7/14/2020 20:02 | USD Wallet | Withdrawal | Complete | 0 | -35.31 USD | | Not a Pro Transfer | -35.31 | PayPal - p***0@cp3o.com |
| 7/16/2020 21:18 | LTC Wallet | Receive | Complete | 1.12402858 | 1.12402858 LTC | | Not a Pro Transfer | 47.23 | d10f2b29eb619620b137446873d0b3f96f06a14a7c0d3cd1b82e49bafb83535 |
| 7/16/2020 21:46 | LTC Wallet | Send | Complete | 0 | -1.12402858 LTC | 57af5cac0 | Consumer to Pro | -47.09 | |
| 7/16/2020 22:11 | USD Wallet | Receive | Complete | 46.9 | 46.9 USD | | Pro to Consumer | 46.9 | |
| 7/16/2020 22:11 | USD Wallet | Withdrawal | Complete | 0 | -46.9 USD | | Not a Pro Transfer | -46.9 | PayPal - p***0@cp3o.com |
| 7/18/2020 19:48 | LTC Wallet | Receive | Complete | 1.31536985 | 1.31536985 LTC | | Not a Pro Transfer | 55.76 | d811ea03dfc2c0acda01ac131a5aaa434e92be6070ea678115b2f8a65d8345b |
| 7/18/2020 20:18 | LTC Wallet | Send | Complete | 0 | -1.31536985 LTC | 57af5cac0 | Consumer to Pro | -55.58 | |
| 7/18/2020 23:04 | USD Wallet | Receive | Complete | 55.31 | 55.31 USD | | Pro to Consumer | 55.31 | |
| 7/18/2020 23:05 | USD Wallet | Withdrawal | Complete | 0 | -55.31 USD | | Not a Pro Transfer | -55.31 | PayPal - p***0@cp3o.com |
| 7/20/2020 23:08 | LTC Wallet | Receive | Complete | 1.17937242 | 1.17937242 LTC | | Not a Pro Transfer | 50.21 | d952d53322dbd34c1426856aa577e2248253742557529ee664b440442d6d70 |
| 7/20/2020 23:43 | LTC Wallet | Send | Complete | 0 | -1.17937242 LTC | 57af5cac0 | Consumer to Pro | -50.04 | |
| 7/20/2020 23:47 | USD Wallet | Receive | Complete | 49.8 | 49.8 USD | | Pro to Consumer | 49.8 | |
| 7/20/2020 23:47 | USD Wallet | Withdrawal | Complete | 0 | -49.8 USD | | Not a Pro Transfer | -49.8 | PayPal - p***0@cp3o.com |
| 7/22/2020 17:59 | LTC Wallet | Receive | Complete | 0.89753077 | 0.89753077 LTC | | Not a Pro Transfer | 40.71 | b95caa2a0892b0f3e98637ed23153d5459d410a55cc3f7720da7dfeb2ae9d42 |
| 7/22/2020 18:45 | LTC Wallet | Send | Complete | 0 | -0.89753077 LTC | 57af5cac0 | Consumer to Pro | -40.63 | |
| 7/22/2020 19:06 | USD Wallet | Receive | Complete | 40.44 | 40.44 USD | | Pro to Consumer | 40.44 | |
| 7/22/2020 19:07 | USD Wallet | Withdrawal | Complete | 0 | -40.44 USD | | Not a Pro Transfer | -40.44 | PayPal - p***0@cp3o.com |
| 7/25/2020 18:25 | LTC Wallet | Receive | Complete | 0.95302467 | 0.95302467 LTC | | Not a Pro Transfer | 46.53 | 51a807fb8024e0f2fe5be7a4c5efb688b85851cde53af4c7a924d72cd4040ec6 |
| 7/25/2020 19:00 | LTC Wallet | Send | Complete | 0 | -0.95302467 LTC | 57af5cac0 | Consumer to Pro | -45.95 | |
| 7/25/2020 19:05 | USD Wallet | Receive | Complete | 45.7 | 45.7 USD | | Pro to Consumer | 45.7 | |
| 7/25/2020 19:06 | USD Wallet | Withdrawal | Complete | 0 | -45.7 USD | | Not a Pro Transfer | -45.7 | PayPal - p***0@cp3o.com |
| 7/27/2020 23:01 | LTC Wallet | Receive | Complete | 0.81953374 | 0.81953374 LTC | | Not a Pro Transfer | 43.87 | 9d996cbb0d4303201c2da9947a393d7cc9673c84c870c4aaf180e7fb31a4f507 |
| 7/27/2020 23:35 | LTC Wallet | Send | Complete | 0 | -0.81953374 LTC | 57af5cac0 | Consumer to Pro | -44 | |
| 7/28/2020 0:23 | USD Wallet | Receive | Complete | 43.99 | 43.99 USD | | Pro to Consumer | 43.99 | |
| 7/28/2020 0:24 | USD Wallet | Withdrawal | Complete | 0 | -43.99 USD | | Not a Pro Transfer | -43.99 | PayPal - p***0@cp3o.com |
| 7/31/2020 10:24 | LTC Wallet | Receive | Complete | 1.10070008 | 1.10070008 LTC | | Not a Pro Transfer | 64.56 | 2dcdf4e31aac1a22aca9aca12ad7eee00b23163cac93f429690215e8114c4b17 |
| 7/31/2020 10:37 | LTC Wallet | Send | Complete | 0 | -1.10070008 LTC | 57af5cac0 | Consumer to Pro | -64.31 | |
| 7/31/2020 11:05 | USD Wallet | Receive | Complete | 63.56 | 63.56 USD | | Pro to Consumer | 63.56 | |
| 7/31/2020 11:06 | USD Wallet | Withdrawal | Complete | 0 | -63.56 USD | | Not a Pro Transfer | -63.56 | PayPal - p***0@cp3o.com |
| 8/3/2020 16:28 | LTC Wallet | Receive | Complete | 0.85072137 | 0.85072137 LTC | | Not a Pro Transfer | 49.4 | b9ed411d1266cb938a4408de51be148b146a4cdad17f040ac6277a40272239c |

| Date/Time | Wallet | Type | Status | Amount | Amount (Cur) | Transfer | Ref | Value | Description |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2020 16:48 | LTC Wallet | Send | Complete | 0 | -0.85072137 LTC | 57af5cac0 | Consumer to Pro | -49.77 | |
| 8/3/2020 17:00 | USD Wallet | Receive | Complete | 49.55 | 49.55 USD | | Pro to Consumer | 49.55 | |
| 8/3/2020 19:48 | USD Wallet | Withdrawal | Complete | 0 | -49.55 USD | | Not a Pro Transfer | -49.55 | PayPal - p***0@cp3o.com |
| 8/6/2020 7:14 | LTC Wallet | Receive | Complete | 0.7398195 | 0.7398195 LTC | | Not a Pro Transfer | 44.12 | 3220b167356e7fe36e9d00386d0f1aeeed8cedacc780d5447977841b9555426 |
| 8/6/2020 7:46 | LTC Wallet | Send | Complete | 0 | -0.7398195 LTC | 57af5cac0 | Consumer to Pro | -43.83 | |
| 8/6/2020 9:35 | USD Wallet | Receive | Complete | 44.31 | 44.31 USD | | Pro to Consumer | 44.31 | |
| 8/6/2020 9:37 | USD Wallet | Withdrawal | Complete | 0 | -44.31 USD | | Not a Pro Transfer | -44.31 | PayPal - p***0@cp3o.com |
| 8/9/2020 9:59 | LTC Wallet | Receive | Complete | 0.12916079 | 0.12916079 LTC | | Not a Pro Transfer | 7.33 | cae56455f244c80c91fd2a9ab589494cf0ca58e19dceb7048a6aff5c06f63830 |
| 8/9/2020 10:25 | LTC Wallet | Send | Complete | 0 | -0.12916079 LTC | 57af5cac0 | Consumer to Pro | -7.32 | |
| 8/9/2020 11:20 | USD Wallet | Receive | Complete | 7.27 | 7.27 USD | | Pro to Consumer | 7.27 | |
| 8/9/2020 11:20 | USD Wallet | Withdrawal | Complete | 0 | -7.27 USD | | Not a Pro Transfer | -7.27 | PayPal - p***0@cp3o.com |
| 8/12/2020 15:14 | LTC Wallet | Receive | Complete | 0.27516549 | 0.27516549 LTC | | Not a Pro Transfer | 14.97 | c831f4c51fa1768eff92deedfc5cb5f01a4d09075442e85f9e9c131ff7f9a6ac |
| 8/12/2020 15:40 | LTC Wallet | Send | Complete | 0 | -0.27516549 LTC | 57af5cac0 | Consumer to Pro | -14.98 | |
| 8/12/2020 18:33 | USD Wallet | Receive | Complete | 15.07 | 15.07 USD | | Pro to Consumer | 15.07 | |
| 8/12/2020 18:34 | USD Wallet | Withdrawal | Complete | 0 | -15.07 USD | | Not a Pro Transfer | -15.07 | PayPal - p***0@cp3o.com |
| 8/16/2020 7:23 | LTC Wallet | Receive | Complete | 0.51985739 | 0.51985739 LTC | | Not a Pro Transfer | 32 | 8fd4dd84b6a9baf6ae8d920219e665ac0201c2aa46e84596b1f96dc4f04d76dc |
| 8/16/2020 7:58 | LTC Wallet | Send | Complete | 0 | -0.51985739 LTC | 57af5cac0 | Consumer to Pro | -31.95 | |
| 8/16/2020 11:49 | USD Wallet | Receive | Complete | 31.93 | 31.93 USD | | Pro to Consumer | 31.93 | |
| 8/16/2020 11:51 | USD Wallet | Withdrawal | Complete | 0 | -31.93 USD | | Not a Pro Transfer | -31.93 | PayPal - p***0@cp3o.com |
| 8/20/2020 20:52 | LTC Wallet | Receive | Complete | 0.67565203 | 0.67565203 LTC | | Not a Pro Transfer | 42.2 | cda08b9c4eed14df639d46dbfa907f8c96aa12693b26a0beed46c8045289faa7 |
| 8/20/2020 21:14 | LTC Wallet | Send | Complete | 0 | -0.67565203 LTC | 57af5cac0 | Consumer to Pro | -43.01 | |
| 8/20/2020 21:30 | USD Wallet | Receive | Complete | 42.59 | 42.59 USD | | Pro to Consumer | 42.59 | |
| 8/20/2020 21:30 | USD Wallet | Withdrawal | Complete | 0 | -42.59 USD | | Not a Pro Transfer | -42.59 | PayPal - p***0@cp3o.com |
| 8/28/2020 13:03 | LTC Wallet | Receive | Complete | 1.38364079 | 1.38364079 LTC | | Not a Pro Transfer | 79.06 | fff03a75924e2c8e5845f59d8ff54e42e3660c0f0dd86c3f620511053d862376 |
| 8/28/2020 13:32 | LTC Wallet | Send | Complete | 0 | -1.38364079 LTC | 57af5cac0 | Consumer to Pro | -78.97 | |
| 8/28/2020 13:54 | USD Wallet | Receive | Complete | 78.2 | 78.2 USD | | Pro to Consumer | 78.2 | |
| 8/28/2020 13:55 | USD Wallet | Withdrawal | Complete | 0 | -78.2 USD | | Not a Pro Transfer | -78.2 | PayPal - p***0@cp3o.com |
| 9/1/2020 3:38 | LTC Wallet | Receive | Complete | 0.56088725 | 0.56088725 LTC | | Not a Pro Transfer | 35.36 | 762fb7dc93686c3e2d91d768fda4183bd9a09f624f4fcdf4e1097aeb41fc74d8 |
| 9/1/2020 4:12 | LTC Wallet | Send | Complete | 0 | -0.56088725 LTC | 57af5cac0 | Consumer to Pro | -35.31 | |
| 9/1/2020 4:13 | USD Wallet | Receive | Complete | 35 | 35 USD | | Pro to Consumer | 35 | |
| 9/1/2020 4:14 | USD Wallet | Withdrawal | Complete | 0 | -35 USD | | Not a Pro Transfer | -35 | PayPal - p***0@cp3o.com |
| 9/2/2020 18:04 | LTC Wallet | Receive | Complete | 0.56796247 | 0.56796247 LTC | | Not a Pro Transfer | 33.13 | 08dfef4e70f6649ac89b5377829664474b1036cf7e4cc3d04260d81617ed84e3 |
| 9/2/2020 18:36 | LTC Wallet | Send | Complete | 0 | -0.56796247 LTC | 57af5cac0 | Consumer to Pro | -33.11 | |
| 9/3/2020 4:57 | USD Wallet | Receive | Complete | 31.86 | 31.86 USD | | Pro to Consumer | 31.86 | |
| 9/3/2020 4:59 | USD Wallet | Withdrawal | Complete | 0 | -31.86 USD | | Not a Pro Transfer | -31.86 | PayPal - p***0@cp3o.com |
| 9/28/2020 9:56 | LTC Wallet | Receive | Complete | 1.53347787 | 1.53347787 LTC | | Not a Pro Transfer | 71.5 | 54362bf28095197d3c33f359a9a75d5376f1e3312a4f53d57aede9ddd89c2e3c |
| 9/28/2020 10:35 | LTC Wallet | Send | Complete | 0 | -1.53347787 LTC | 57af5cac0 | Consumer to Pro | -71.29 | |
| 9/28/2020 10:59 | USD Wallet | Receive | Complete | 70.78 | 70.78 USD | | Pro to Consumer | 70.78 | |
| 9/28/2020 11:03 | USD Wallet | Withdrawal | Complete | 0 | -70.78 USD | | Not a Pro Transfer | -70.78 | PayPal - p***0@cp3o.com |
| 10/4/2020 22:32 | LTC Wallet | Receive | Complete | 0.40831455 | 0.40831455 LTC | | Not a Pro Transfer | 18.88 | a4228b68ea1417ed9594829001db0e04d83ab200e1b87937381d0b59fc0230 |
| 10/4/2020 22:53 | LTC Wallet | Send | Complete | 0 | -0.40831455 LTC | 57af5cac0 | Consumer to Pro | -18.86 | |
| 10/5/2020 9:19 | USD Wallet | Receive | Complete | 18.86 | 18.86 USD | | Pro to Consumer | 18.86 | |
| 10/5/2020 9:20 | USD Wallet | Withdrawal | Complete | 0 | -18.86 USD | | Not a Pro Transfer | -18.86 | PayPal - p***0@cp3o.com |
| 10/27/2020 14:57 | LTC Wallet | Receive | Complete | 0.77810035 | 0.77810035 LTC | | Not a Pro Transfer | 44.8 | 86e23a704e459fc7a3990c81f6195c08d44170a46751adde53bb5e58b39e8d2 |
| 10/27/2020 15:30 | LTC Wallet | Send | Complete | 0 | -0.77810035 LTC | 57af5cac0 | Consumer to Pro | -44.76 | |
| 10/27/2020 19:41 | USD Wallet | Receive | Complete | 46.34 | 46.34 USD | | Pro to Consumer | 46.34 | |
| 10/27/2020 19:41 | USD Wallet | Withdrawal | Complete | 0 | -46.34 USD | | Not a Pro Transfer | -46.34 | PayPal - p***0@cp3o.com |
| 11/11/2020 15:04 | LTC Wallet | Receive | Complete | 4.32235637 | 4.32235637 LTC | | Not a Pro Transfer | 257.28 | 3abd32f3d6de8340c86ee503dbba91509103f82c893298a91fa7ff9093d51fdb |
| 11/11/2020 15:26 | LTC Wallet | Send | Complete | 0 | -4.32235637 LTC | 57af5cac0 | Consumer to Pro | -256.51 | |
| 11/11/2020 15:29 | USD Wallet | Receive | Complete | 255.04 | 255.04 USD | | Pro to Consumer | 255.04 | |
| 11/11/2020 15:30 | USD Wallet | Withdrawal | Complete | 0 | -255.04 USD | | Not a Pro Transfer | -255.04 | PayPal - p***0@cp3o.com |
| 12/5/2020 5:59 | USD Wallet | Deposit | Complete | 50 | 50 USD | | | 50 | Wells Fargo - cp3o Che... ******6863 |
| 12/5/2020 6:01 | USD Wallet | Send | Complete | 0 | -50 USD | | Consumer to Pro | -50 | |
| 12/5/2020 6:12 | ETH Wallet | Receive | Complete | 0.08460232 | 0.08460232 ETH | 5a4e48063 | Pro to Consumer | 49.73 | |
| 12/5/2020 6:12 | ETH Wallet | Send | Complete | 0 | -0.08460232 ETH | 0x98254f6 | Not a Pro Transfer | -49.73 | 021bca5c095775c4f63c76be3d9e8c35697a073c3f4132235ee368207f4dc56 |
| 12/5/2020 6:35 | USD Wallet | Deposit | Complete | 10 | 10 USD | | Not a Pro Transfer | 10 | Wells Fargo - cp3o Che... ******6863 |

| Date/Time | Wallet | Type | Status | Amount | Amount (crypto) | Category | Value | Hash |
|---|---|---|---|---|---|---|---|---|
| 12/5/2020 6:36 | USD Wallet | Send | Complete | 0 | -10 USD | Consumer to Pro | -10 | |
| 12/5/2020 6:38 | ETH Wallet | Receive | Complete | 0.01688744 | 0.01688744 ETH | Pro to Consumer | 9.95 | 5a4e48063 |
| 12/5/2020 6:38 | ETH Wallet | Send | Complete | 0 | -0.01688744 ETH | Not a Pro Transfer | -9.95 | 0x98254f6... da985433287c3ce69a0852cdca43d0c2bd3da847876923aa6ff1c5037dd95c2| |
| 12/19/2020 17:43 | ETH Wallet | Receive | Complete | 0.01751637 | 0.01751637 ETH | Not a Pro Transfer | 11.38 | 31165de1c8c35e5f8cfa8574efa7788e232d6a1533c8112fe8bc67b5b1fdf15d |
| 12/19/2020 17:52 | ETH Wallet | Send | Complete | 0 | -0.01751637 ETH | 5734c590c | Consumer to Pro | -11.35 |
| 12/26/2020 17:58 | ETH Wallet | Receive | Complete | 0.01458322 | 0.01458322 ETH | Pro to Consumer | 9.33 | 181a8c330b57c0aa5b5a7799f5e1f2e2f9c73242614f7797c93092e1b5ea2ab0 |
| 12/26/2020 18:08 | ETH Wallet | Send | Complete | 0 | -0.01458322 ETH | 5734c590c | Consumer to Pro | -9.38 |
| 1/2/2021 18:05 | ETH Wallet | Receive | Complete | 0.01850705 | 0.01850705 ETH | Not a Pro Transfer | 14.42 | 1edc3ebe62f41c8e41dbc84350a1bb187b2b799d1332268d7fbcbecf3872837( |
| 1/2/2021 18:12 | ETH Wallet | Send | Complete | 0 | -0.01850705 ETH | 5734c590c | Consumer to Pro | -14.4 |
| 1/7/2021 18:04 | LTC Wallet | Receive | Complete | 0.6196 | 0.6196 LTC | Not a Pro Transfer | 102.16 | 2c7d6f253d87bc076e12f59bc0b94b9efc3f2bb88a1a8e94cfab0efb207bb2e2 |
| 1/7/2021 18:12 | ETH Wallet | Receive | Complete | 0.09715541 | 0.09715541 ETH | Not a Pro Transfer | 114.69 | 8bc6856fbf6b21a2edabb22f76144d4cec13c796d32d734a31643aab6ea3b148 |
| 1/7/2021 18:18 | ETH Wallet | Send | Complete | 0 | -0.09715541 ETH | 5734c590c | Consumer to Pro | -113.47 |
| 1/7/2021 18:24 | LTC Wallet | Send | Complete | 0 | -0.6196 LTC | 57af5cac0 | Consumer to Pro | -101.38 |
| 1/7/2021 20:50 | USD Wallet | Receive | Complete | 272.06 | 272.06 USD | Pro to Consumer | 272.06 | |
| 1/7/2021 20:53 | USD Wallet | Withdrawal | Complete | 0 | -272.06 USD | Not a Pro Transfer | -272.06 | PayPal - p***0@cp3o.com |
| 1/8/2021 18:17 | ETH Wallet | Receive | Complete | 0.09510115 | 0.09510115 ETH | Not a Pro Transfer | 114.85 | 2ff18dbcbc4d8e3272e6c558c2f4b5e1aa83582ff4349ac12550cf00958690bd |
| 1/8/2021 18:25 | ETH Wallet | Send | Complete | 0 | -0.09510115 ETH | 5734c590c | Consumer to Pro | -114.85 |
| 1/9/2021 9:36 | USD Wallet | Receive | Complete | 115.84 | 115.84 USD | Pro to Consumer | 115.84 | |
| 1/9/2021 9:37 | USD Wallet | Withdrawal | Complete | 0 | -115.84 USD | Not a Pro Transfer | -115.84 | PayPal - p***0@cp3o.com |
| 1/9/2021 18:27 | ETH Wallet | Receive | Complete | 0.10788345 | 0.10788345 ETH | Not a Pro Transfer | 143.76 | c87571ddd2fcdc7a82b4534b8cd565183669c573ac21dceb6ce9b881527a7fc( |
| 1/9/2021 18:35 | ETH Wallet | Send | Complete | 0 | -0.10788345 ETH | 5734c590c | Consumer to Pro | -143.76 |
| 1/9/2021 19:37 | USD Wallet | Receive | Complete | 141.86 | 141.86 USD | Pro to Consumer | 141.86 | |
| 1/9/2021 19:38 | USD Wallet | Withdrawal | Complete | 0 | -141.86 USD | Not a Pro Transfer | -141.86 | PayPal - p***0@cp3o.com |
| 1/10/2021 18:40 | ETH Wallet | Receive | Complete | 0.28809627 | 0.28809627 ETH | Not a Pro Transfer | 344.97 | 72e0d5d9df67565377b40e97045b5d388903da0c370472d94e374f4fad24b5e( |
| 1/10/2021 18:50 | ETH Wallet | Send | Complete | 0 | -0.28809627 ETH | 5734c590c | Consumer to Pro | -347.9 |
| 1/10/2021 23:45 | USD Wallet | Receive | Complete | 308.33 | 308.33 USD | Pro to Consumer | 308.33 | |
| 1/10/2021 23:47 | USD Wallet | Withdrawal | Complete | 0 | -308.33 USD | Not a Pro Transfer | -308.33 | PayPal - p***0@cp3o.com |
| 1/11/2021 5:08 | ETH Wallet | Receive | Complete | 0.12336868 | 0.12336868 ETH | Not a Pro Transfer | 131.46 | 76da32875bae1fe7223c6a18f85f46861fa1eec0098aa00f9d792dc5eab4b788 |
| 1/11/2021 5:14 | ETH Wallet | Send | Complete | 0 | -0.12336868 ETH | 5734c590c | Consumer to Pro | -131.46 |
| 1/11/2021 5:28 | USD Wallet | Receive | Complete | 129.53 | 129.53 USD | Pro to Consumer | 129.53 | |
| 1/11/2021 5:29 | USD Wallet | Withdrawal | Complete | 0 | -129.53 USD | Not a Pro Transfer | -129.53 | PayPal - p***0@cp3o.com |
| 1/11/2021 5:38 | LTC Wallet | Receive | Complete | 0.3143523 | 0.3143523 LTC | Not a Pro Transfer | 40.76 | 527df2e542b8b6b6f79b116e3c877be9956654845d30f800a413b897dd87a98 |
| 1/11/2021 6:01 | LTC Wallet | Send | Complete | 0 | -0.3143523 LTC | 57af5cac0 | Consumer to Pro | -41.45 |
| 1/11/2021 6:23 | USD Wallet | Receive | Complete | 39.44 | 39.44 USD | Pro to Consumer | 39.44 | |
| 1/11/2021 6:27 | USD Wallet | Withdrawal | Complete | 0 | -39.44 USD | Not a Pro Transfer | -39.44 | PayPal - p***0@cp3o.com |
| 1/11/2021 18:53 | ETH Wallet | Receive | Complete | 0.10017035 | 0.10017035 ETH | Not a Pro Transfer | 106.77 | d12e203d9d23935d2692b77f004a85cb2cb3216bb8c245caaaf1af863b3914a( |
| 1/11/2021 19:00 | ETH Wallet | Send | Complete | 0 | -0.10017035 ETH | 5734c590c | Consumer to Pro | -107.37 |
| 1/11/2021 19:54 | USD Wallet | Receive | Complete | 107.85 | 107.85 USD | Pro to Consumer | 107.85 | |
| 1/11/2021 19:55 | USD Wallet | Withdrawal | Complete | 0 | -107.85 USD | Not a Pro Transfer | -107.85 | PayPal - p***0@cp3o.com |
| 1/12/2021 18:56 | ETH Wallet | Receive | Complete | 0.22686599 | 0.22686599 ETH | Not a Pro Transfer | 234.77 | 9e651a822f8566018d0a07041d65d8d3ec9d8ded24e09ba938fdc8750a72510 |
| 1/12/2021 19:04 | ETH Wallet | Send | Complete | 0 | -0.22686599 ETH | 5734c590c | Consumer to Pro | -234.77 |
| 1/12/2021 21:04 | USD Wallet | Receive | Complete | 231.9 | 231.9 USD | Pro to Consumer | 231.9 | |
| 1/12/2021 21:05 | USD Wallet | Withdrawal | Complete | 0 | -231.9 USD | Not a Pro Transfer | -231.9 | PayPal - p***0@cp3o.com |
| 1/13/2021 19:01 | ETH Wallet | Receive | Complete | 0.32838659 | 0.32838659 ETH | Not a Pro Transfer | 366.31 | 31456f2cf29df120aba3ef7e2ae2544a622e45e0031727eafd2ff1684d984b80 |
| 1/13/2021 19:11 | ETH Wallet | Send | Complete | 0 | -0.32838659 ETH | 5734c590c | Consumer to Pro | -364.17 |
| 1/13/2021 20:22 | USD Wallet | Receive | Complete | 360.68 | 360.68 USD | Pro to Consumer | 360.68 | |
| 1/13/2021 20:23 | USD Wallet | Withdrawal | Complete | 0 | -360.68 USD | Not a Pro Transfer | -360.68 | PayPal - p***0@cp3o.com |
| 1/13/2021 21:55 | LTC Wallet | Receive | Complete | 0.347 | 0.347 LTC | Not a Pro Transfer | 50.7 | 79d57769e6a4ad2806e16ea88e602133a1f7253cb648873bca73701068c497( |
| 1/13/2021 22:14 | LTC Wallet | Send | Complete | 0 | -0.347 LTC | 57af5cac0 | Consumer to Pro | -50.77 |
| 1/13/2021 22:59 | USD Wallet | Receive | Complete | 50.78 | 50.78 USD | Pro to Consumer | 50.78 | |
| 1/13/2021 22:59 | USD Wallet | Withdrawal | Complete | 0 | -50.78 USD | Not a Pro Transfer | -50.78 | PayPal - p***0@cp3o.com |
| 1/14/2021 19:02 | ETH Wallet | Receive | Complete | 0.48658388 | 0.48658388 ETH | Not a Pro Transfer | 599.39 | 213445bd8f46235852094c6347c2cce59f6d90d064089edfa017bec007757d6: |
| 1/14/2021 19:09 | ETH Wallet | Send | Complete | 0 | -0.48658388 ETH | 5734c590c | Consumer to Pro | -597.89 |
| 1/15/2021 0:02 | USD Wallet | Receive | Complete | 584.76 | 584.76 USD | Pro to Consumer | 584.76 | |
| 1/15/2021 0:03 | USD Wallet | Withdrawal | Complete | 0 | -584.76 USD | Not a Pro Transfer | -584.76 | PayPal - p***0@cp3o.com |
| 1/15/2021 4:18 | LTC Wallet | Receive | Complete | 0.3217 | 0.3217 LTC | Not a Pro Transfer | 47.81 | 901e4234cec457c2c7b006e6a0d90ad768de90853219208f83beef6a840f4938 |

| Date/Time | Wallet | Type | Status | Amount | Currency | Transfer | Reference | Value |
|---|---|---|---|---|---|---|---|---|
| 1/15/2021 4:47 | LTC Wallet | Send | Complete | 0 | -0.3217 LTC | | 57af5cac0¢ Consumer to Pro | -47.47 |
| 1/15/2021 9:54 | USD Wallet | Receive | Complete | 44.92 | 44.92 USD | | Pro to Consumer | 44.92 |
| 1/15/2021 9:55 | USD Wallet | Withdrawal | Complete | 0 | -44.92 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -44.92 |
| 1/15/2021 14:30 | LTC Wallet | Receive | Complete | 0.2674 | 0.2674 LTC | | Not a Pro Transfer | 37.53 4679425d9fab3c4e7b6efa979bd2983333bd8ceb5a242bc7b86dcaba79effb1f |
| 1/15/2021 15:14 | LTC Wallet | Send | Complete | 0 | -0.2674 LTC | | 57af5cac0¢ Consumer to Pro | -37.96 |
| 1/15/2021 15:58 | USD Wallet | Receive | Complete | 38.38 | 38.38 USD | | Pro to Consumer | 38.38 |
| 1/15/2021 15:58 | USD Wallet | Withdrawal | Complete | 0 | -38.38 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -38.38 |
| 1/15/2021 19:06 | ETH Wallet | Receive | Complete | 0.86935051 | 0.86935051 ETH | | Not a Pro Transfer | 1015.15 4e35ceda58d5be541a1ea72774cfc3b7f20dc26ee0e3dc04cd15c217f43a1846 |
| 1/15/2021 19:15 | ETH Wallet | Send | Complete | 0 | -0.86935051 ETH | | 5734c590¢ Consumer to Pro | -1015.15 |
| 1/15/2021 19:28 | LTC Wallet | Receive | Complete | 0.2429 | 0.2429 LTC | | Not a Pro Transfer | 34.81 51e085e43118f13a47b983a41625ec63c12a21f0c710a485100871e52d567aa |
| 1/15/2021 20:11 | LTC Wallet | Send | Complete | 0 | -0.2429 LTC | | 57af5cac0¢ Consumer to Pro | -34.83 |
| 1/15/2021 20:16 | USD Wallet | Receive | Complete | 1049.73 | 1049.73 USD | | Pro to Consumer | 1049.73 |
| 1/15/2021 20:17 | USD Wallet | Withdrawal | Complete | 0 | -1049.73 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -1049.73 |
| 1/16/2021 19:03 | LTC Wallet | Receive | Complete | 0.513 | 0.513 LTC | | Not a Pro Transfer | 74.28 92e7723ba424fcfd2f36204ffe68ec52cf84eb452f1b2a35d35c4f6f08aad4a3 |
| 1/16/2021 19:12 | ETH Wallet | Receive | Complete | 0.83561093 | 0.83561093 ETH | | Not a Pro Transfer | 1039.8 5d6b819f71015d2bfb08302dfa29ac8b10eb76fb038d693d39176d674203476; |
| 1/16/2021 19:20 | ETH Wallet | Send | Complete | 0 | -0.83561093 ETH | | 5734c590¢ Consumer to Pro | -1041.95 |
| 1/16/2021 19:27 | LTC Wallet | Send | Complete | 0 | -0.513 LTC | | 57af5cac0¢ Consumer to Pro | -74.25 |
| 1/16/2021 19:35 | USD Wallet | Receive | Complete | 1101.98 | 1101.98 USD | | Pro to Consumer | 1101.98 |
| 1/16/2021 19:37 | USD Wallet | Withdrawal | Complete | 0 | -1101.98 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -1101.98 |
| 1/17/2021 19:14 | LTC Wallet | Receive | Complete | 0.7404 | 0.7404 LTC | | Not a Pro Transfer | 104.65 275de14559895561497c2ef9708a714d63f9e645a84618f3ee31eaa944998e8! |
| 1/17/2021 19:24 | ETH Wallet | Receive | Complete | 0.97422222 | 0.97422222 ETH | | Not a Pro Transfer | 1190.27 55b1d2a8fc9763ffda0b87a1bf8d754ad3634acc0c8bebb3a13371638c4e74a4 |
| 1/17/2021 19:32 | ETH Wallet | Send | Complete | 0 | -0.97422222 ETH | | 5734c590¢ Consumer to Pro | -1172.57 |
| 1/17/2021 19:36 | LTC Wallet | Send | Complete | 0 | -0.7404 LTC | | 57af5cac0¢ Consumer to Pro | -102.84 |
| 1/17/2021 19:40 | USD Wallet | Receive | Complete | 1258.83 | 1258.83 USD | | Pro to Consumer | 1258.83 |
| 1/17/2021 19:41 | USD Wallet | Withdrawal | Complete | 0 | -1258.83 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -1258.83 |
| 1/18/2021 18:49 | LTC Wallet | Receive | Complete | 0.6973 | 0.6973 LTC | | Not a Pro Transfer | 108.67 28992bb3ea3759ae2fa92170b4290478d379504e4b97cddddf87534439dc82b |
| 1/18/2021 19:19 | LTC Wallet | Send | Complete | 0 | -0.6973 LTC | | 57af5cac0¢ Consumer to Pro | -111.17 |
| 1/18/2021 19:32 | ETH Wallet | Receive | Complete | 1.37526701 | 1.37526701 ETH | | Not a Pro Transfer | 1829.01 b275491393be80a9c41d4bfd31b5c91df26d47042dfda2245a7170cd0f15749c |
| 1/18/2021 19:39 | ETH Wallet | Send | Complete | 0 | -1.37526701 ETH | | 5734c590¢ Consumer to Pro | -1821.66 |
| 1/18/2021 19:58 | USD Wallet | Receive | Complete | 1927.91 | 1927.91 USD | | Pro to Consumer | 1927.91 |
| 1/18/2021 19:59 | USD Wallet | Withdrawal | Complete | 0 | -1927.91 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -1927.91 |
| 1/19/2021 19:06 | LTC Wallet | Receive | Complete | 1.4712 | 1.4712 LTC | | Not a Pro Transfer | 226.99 6382350552bdd1dcde2aa9bcad98d2b33efd504ccf0e55aa84409463f65d9ca0 |
| 1/19/2021 19:32 | LTC Wallet | Send | Complete | 0 | -1.4712 LTC | | 57af5cac0¢ Consumer to Pro | -223.63 |
| 1/19/2021 19:38 | ETH Wallet | Receive | Complete | 1.6689611 | 1.6689611 ETH | | Not a Pro Transfer | 2290.19 ff2b5ecf60b323cb6c0c38dc05a56eeec0c6040f83a7713dceca24ed8c04c62e |
| 1/19/2021 19:45 | ETH Wallet | Send | Complete | 0 | -1.6689611 ETH | | 5734c590¢ Consumer to Pro | -2290.19 |
| 1/19/2021 19:49 | USD Wallet | Receive | Complete | 2480.36 | 2480.36 USD | | Pro to Consumer | 2480.36 |
| 1/19/2021 19:51 | USD Wallet | Withdrawal | Complete | 0 | -2480.36 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -2480.36 |
| 1/20/2021 19:16 | LTC Wallet | Receive | Complete | 1.3986 | 1.3986 LTC | | Not a Pro Transfer | 203.45 c5394d5f89590a008470192f94313ec601380b07235728ab10e54460e09f2f37 |
| 1/20/2021 19:45 | LTC Wallet | Send | Complete | 0 | -1.3986 LTC | | 57af5cac0¢ Consumer to Pro | -201.16 |
| 1/20/2021 19:45 | ETH Wallet | Receive | Complete | 1.66584244 | 1.66584244 ETH | | Not a Pro Transfer | 2180.06 a3a73ac8ad9db2b215c095be79e0b3e55ab22d788ffeddb9e3a0a21d5ba9a38 |
| 1/20/2021 19:53 | ETH Wallet | Send | Complete | 0 | -1.66584244 ETH | | 5734c590¢ Consumer to Pro | -2201.81 |
| 1/20/2021 19:55 | USD Wallet | Receive | Complete | 2407.59 | 2407.59 USD | | Pro to Consumer | 2407.59 |
| 1/20/2021 19:56 | USD Wallet | Withdrawal | Complete | 0 | -2407.59 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -2407.59 |
| 1/21/2021 19:40 | LTC Wallet | Receive | Complete | 1.5019 | 1.5019 LTC | | Not a Pro Transfer | 200.72 4866fca821b6bc3806a8d89d82b975e2eec18860e021ae6088a208fc22953b1 |
| 1/21/2021 19:53 | ETH Wallet | Receive | Complete | 2.94687362 | 2.94687362 ETH | | Not a Pro Transfer | 3392.6 b74e8358df1ceb6e861fae0ef148355f26c826ddf74e8cec2536e6f9de3b9825 |
| 1/21/2021 19:57 | LTC Wallet | Send | Complete | 0 | -1.5019 LTC | | 57af5cac0¢ Consumer to Pro | -202.41 |
| 1/21/2021 20:02 | ETH Wallet | Send | Complete | 0 | -2.94687362 ETH | | 5734c590¢ Consumer to Pro | -3421.24 |
| 1/21/2021 20:07 | USD Wallet | Receive | Complete | 3619.89 | 3619.89 USD | | Pro to Consumer | 3619.89 |
| 1/21/2021 20:07 | USD Wallet | Withdrawal | Complete | 0 | -3619.89 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -3619.89 |
| 1/22/2021 19:57 | ETH Wallet | Receive | Complete | 2.85409081 | 2.85409081 ETH | | Not a Pro Transfer | 3520.23 a6adba5b3c490dc2a0d767f690de3a007fed3fd7222231f10683d620f0473812 |
| 1/22/2021 20:06 | ETH Wallet | Send | Complete | 0 | -2.85409081 ETH | | 5734c590¢ Consumer to Pro | -3537.9 |
| 1/22/2021 21:55 | LTC Wallet | Receive | Complete | 1.8635 | 1.8635 LTC | | Not a Pro Transfer | 263.96 724bf0883137274123f65c2d4ec2066b6c543fc2040d6f098467dd367a5a09d0 |
| 1/22/2021 22:22 | LTC Wallet | Send | Complete | 0 | -1.8635 LTC | | 57af5cac0¢ Consumer to Pro | -262.74 |
| 1/22/2021 22:41 | USD Wallet | Receive | Complete | 3786.04 | 3786.04 USD | | Pro to Consumer | 3786.04 |
| 1/22/2021 22:42 | USD Wallet | Withdrawal | Complete | 0 | -3786.04 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -3786.04 |
| 1/23/2021 20:06 | ETH Wallet | Receive | Complete | 2.54483603 | 2.54483603 ETH | | Not a Pro Transfer | 3306.87 b2f4a936d8041f43f94bcc1c5844dc085a89eb819e9e5e635c1c715b298af66c |

| Date/Time | Wallet | Type | Status | Amount | Amount (unit) | Transfer | Hash | Value |
|---|---|---|---|---|---|---|---|---|
| 1/23/2021 20:14 | ETH Wallet | Send | Complete | 0 | -2.54483603 ETH | 5734c590c Consumer to Pro | | -3306.87 |
| 1/23/2021 21:06 | LTC Wallet | Receive | Complete | 1.5332 | 1.5332 LTC | Not a Pro Transfer | 216.67 2879a4a084cff327d2e4edb674dd364aa897b604fd4c9d82f28a4dc811e78f02 | |
| 1/23/2021 21:44 | LTC Wallet | Send | Complete | 0 | -1.5332 LTC | 57af5cac0¢ Consumer to Pro | | -218.16 |
| 1/23/2021 21:59 | USD Wallet | Receive | Complete | 3581.21 | 3581.21 USD | Pro to Consumer | | 3581.21 |
| 1/23/2021 21:59 | USD Wallet | Withdrawal | Complete | 0 | -3581.21 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -3581.21 |
| 1/24/2021 20:13 | ETH Wallet | Receive | Complete | 2.95936929 | 2.95936929 ETH | Not a Pro Transfer | 4229.21 efc2acf3cd25068a68ddcf6182915db31e77391de77f61b69eedca9406b87b80 | |
| 1/24/2021 20:21 | ETH Wallet | Send | Complete | 0 | -2.95936929 ETH | 5734c590c Consumer to Pro | | -4165.35 |
| 1/24/2021 20:23 | LTC Wallet | Receive | Complete | 1.4762 | 1.4762 LTC | Not a Pro Transfer | 214.59 b028557f900b72676121a37fe3814c4b92325dcac2c8a30b3aa24049b8e0c2a | |
| 1/24/2021 20:52 | LTC Wallet | Send | Complete | 0 | -1.4762 LTC | 57af5cac0¢ Consumer to Pro | | -214.53 |
| 1/24/2021 21:02 | USD Wallet | Receive | Complete | 4321.8 | 4321.8 USD | Pro to Consumer | | 4321.8 |
| 1/24/2021 21:04 | USD Wallet | Withdrawal | Complete | 0 | -4321.8 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4321.8 |
| 1/25/2021 20:21 | ETH Wallet | Receive | Complete | 3.09630896 | 3.09630896 ETH | Not a Pro Transfer | 4097.48 df91055c34c69e23d5b0a0fec91d0b2e06b2315273f733c5a55e577e416069¢ | |
| 1/25/2021 20:31 | ETH Wallet | Send | Complete | 0 | -3.09630896 ETH | 5734c590c Consumer to Pro | | -4116.26 |
| 1/25/2021 21:04 | LTC Wallet | Receive | Complete | 1.7194 | 1.7194 LTC | Not a Pro Transfer | 235.09 72fc85a81f021cda21934c06f450925eebdded6ee3ba879d5c322d492dcfec76 | |
| 1/25/2021 21:34 | LTC Wallet | Send | Complete | 0 | -1.7194 LTC | 57af5cac0¢ Consumer to Pro | | -233.76 |
| 1/25/2021 21:37 | USD Wallet | Receive | Complete | 4302.35 | 4302.35 USD | Pro to Consumer | | 4302.35 |
| 1/25/2021 21:37 | USD Wallet | Withdrawal | Complete | 0 | -4302.35 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4302.35 |
| 1/26/2021 20:24 | ETH Wallet | Receive | Complete | 2.9777118 | 2.9777118 ETH | Not a Pro Transfer | 3872.38 4eb22e8869081b472d65af9dbe895620f5281f7b8ef98edbabc0ea7a6580070f | |
| 1/26/2021 20:31 | ETH Wallet | Send | Complete | 0 | -2.9777118 ETH | 5734c590c Consumer to Pro | | -3915.14 |
| 1/27/2021 0:05 | LTC Wallet | Receive | Complete | 1.9339 | 1.9339 LTC | Not a Pro Transfer | 253.26 479ff6358092a21600ccb0be6e0bae7ed062dee612fc0bf151391e0a87ad53cc | |
| 1/27/2021 0:47 | LTC Wallet | Send | Complete | 0 | -1.9339 LTC | 57af5cac0¢ Consumer to Pro | | -248.05 |
| 1/27/2021 1:50 | USD Wallet | Receive | Complete | 4064.26 | 4064.26 USD | Pro to Consumer | | 4064.26 |
| 1/27/2021 1:51 | USD Wallet | Withdrawal | Complete | 0 | -4064.26 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4064.26 |
| 1/27/2021 20:25 | ETH Wallet | Receive | Complete | 3.43332547 | 3.43332547 ETH | Not a Pro Transfer | 4399.77 7584dfaaa6f289cd2c5899298a0d12e571d9908aefa19e6903dfd4865a137c5c | |
| 1/27/2021 20:32 | ETH Wallet | Send | Complete | 0 | -3.43332547 ETH | 5734c590c Consumer to Pro | | -4406.6 |
| 1/27/2021 23:32 | USD Wallet | Receive | Complete | 4377.91 | 4377.91 USD | Pro to Consumer | | 4377.91 |
| 1/27/2021 23:33 | USD Wallet | Withdrawal | Complete | 0 | -4377.91 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4377.91 |
| 1/28/2021 7:14 | LTC Wallet | Receive | Complete | 2.4997 | 2.4997 LTC | Not a Pro Transfer | 327.19 b38bde52d97766dc2287dbe46b1d3eadf5d117a6b7bb6ec10468c08cf782192 | |
| 1/28/2021 7:55 | LTC Wallet | Send | Complete | 0 | -2.4997 LTC | 57af5cac0¢ Consumer to Pro | | -326.67 |
| 1/28/2021 9:51 | USD Wallet | Receive | Complete | 323.97 | 323.97 USD | Pro to Consumer | | 323.97 |
| 1/28/2021 9:53 | USD Wallet | Withdrawal | Complete | 0 | -323.97 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -323.97 |
| 1/28/2021 20:40 | ETH Wallet | Receive | Complete | 3.5915199 | 3.5915199 ETH | Not a Pro Transfer | 4687.16 66fa3dd7821dfd42166590b757d75144621846f54b20da1486f9bca618c71192 | |
| 1/28/2021 20:46 | ETH Wallet | Send | Complete | 0 | -3.5915199 ETH | 5734c590c Consumer to Pro | | -4686.78 |
| 1/28/2021 21:47 | LTC Wallet | Receive | Complete | 0.6879 | 0.6879 LTC | Not a Pro Transfer | 92.31 56b73161a363846afcfc6aac5dccf8137db4a081f0421fce361a931fe90c22de | |
| 1/28/2021 22:43 | LTC Wallet | Send | Complete | 0 | -0.6879 LTC | 57af5cac0¢ Consumer to Pro | | -91.9 |
| 1/28/2021 22:50 | USD Wallet | Receive | Complete | 4760.85 | 4760.85 USD | Pro to Consumer | | 4760.85 |
| 1/28/2021 22:51 | USD Wallet | Withdrawal | Complete | 0 | -4760.85 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4760.85 |
| 1/29/2021 20:43 | ETH Wallet | Receive | Complete | 4.14632278 | 4.14632278 ETH | Not a Pro Transfer | 5590.27 1b154a47b076ebf4891690b944752d536c8b831f31f4e42b7a58efed28a6f5dc | |
| 1/29/2021 20:50 | ETH Wallet | Send | Complete | 0 | -4.14632278 ETH | 5734c590c Consumer to Pro | | -5595.4 |
| 1/29/2021 20:52 | USD Wallet | Receive | Complete | 5547.46 | 5547.46 USD | Pro to Consumer | | 5547.46 |
| 1/29/2021 20:53 | USD Wallet | Withdrawal | Complete | 0 | -5547.46 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -5547.46 |
| 1/30/2021 20:45 | ETH Wallet | Receive | Complete | 3.89386904 | 3.89386904 ETH | Not a Pro Transfer | 5305.09 4686b9add041e1e1f41cbe6d87efd1370d34475e6764ac06998aec4e89d195e | |
| 1/30/2021 20:52 | ETH Wallet | Send | Complete | 0 | -3.89386904 ETH | 5734c590c Consumer to Pro | | -5289.33 |
| 1/30/2021 21:27 | USD Wallet | Receive | Complete | 5255.23 | 5255.23 USD | Pro to Consumer | | 5255.23 |
| 1/30/2021 21:27 | USD Wallet | Withdrawal | Complete | 0 | -5255.23 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -5255.23 |
| 1/31/2021 17:55 | LTC Wallet | Receive | Complete | 0.5072 | 0.5072 LTC | Not a Pro Transfer | 66.05 a678bafc5e035dc2d7a7e5affda79581156c4486df534f981108e1a3d08b23e8 | |
| 1/31/2021 18:18 | LTC Wallet | Send | Complete | 0 | -0.5072 LTC | 57af5cac0¢ Consumer to Pro | | -65.95 |
| 1/31/2021 20:57 | ETH Wallet | Receive | Complete | 4.50414718 | 4.50414718 ETH | Not a Pro Transfer | 5943.15 a034f92640bce6c854d7ff4b7887e352a0dfb9c3e31498b984671062b224f22 | |
| 1/31/2021 21:04 | ETH Wallet | Send | Complete | 0 | -4.50414718 ETH | 5734c590c Consumer to Pro | | -5943.15 |
| 1/31/2021 21:21 | USD Wallet | Receive | Complete | 5975.31 | 5975.31 USD | Pro to Consumer | | 5975.31 |
| 1/31/2021 21:22 | USD Wallet | Withdrawal | Complete | 0 | -5975.31 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -5975.31 |
| 2/1/2021 21:05 | ETH Wallet | Receive | Complete | 4.95056896 | 4.95056896 ETH | Not a Pro Transfer | 6842.15 95e9d6e4943db63f938f844aa9aaf1331cdb74b41b4d7ef5bbaebc070c2cf584 | |
| 2/1/2021 21:12 | ETH Wallet | Send | Complete | 0 | -4.95056896 ETH | 5734c590c Consumer to Pro | | -6844.33 |
| 2/1/2021 21:22 | USD Wallet | Receive | Complete | 6846.76 | 6846.76 USD | Pro to Consumer | | 6846.76 |
| 2/1/2021 21:22 | USD Wallet | Withdrawal | Complete | 0 | -6846.76 USD | Not a Pro Transfer | PayPal - p***0@cp3o.com | -6846.76 |
| 2/2/2021 21:08 | LTC Wallet | Receive | Complete | 2.32910936 | 2.32910936 LTC | Not a Pro Transfer | 356.16 a1281ad9360b8a39327dbe80f012345a74839f98a3ad05e7cd032fe84b3e1b5¢ | |

| Date/Time | Wallet | Action | Status | Amount | Balance | Transfer Type | Net | Notes |
|---|---|---|---|---|---|---|---|---|
| 2/2/2021 21:10 | ETH Wallet | Receive | Complete | 5.29078778 | 5.29078778 ETH | | Not a Pro Transfer | 8210.08 | 5d0d0c9607a898f9693fa086e559fdd121d24a192224e3e96b5eb44624ad5d8: |
| 2/2/2021 21:17 | ETH Wallet | Send | Complete | 0 | -5.29078778 ETH | 5734c590c | Consumer to Pro | -8196.99 | |
| 2/2/2021 21:48 | LTC Wallet | Send | Complete | 0 | -2.32910936 LTC | 57af5cac0 | Consumer to Pro | -353.4 | |
| 2/2/2021 22:04 | USD Wallet | Receive | Complete | 8529.52 | 8529.52 USD | | Pro to Consumer | 8529.52 | |
| 2/2/2021 22:04 | USD Wallet | Withdrawal | Complete | 0 | -8529.52 USD | | Not a Pro Transfer | -8529.52 | PayPal - p***0@cp3o.com |
| 2/3/2021 21:14 | LTC Wallet | Receive | Complete | 1.11247588 | 1.11247588 LTC | | Not a Pro Transfer | 168.91 | 0651aa0e6821626e8b84548247253074012a58b7fc786d426c7c93a0d68bb8; |
| 2/3/2021 21:23 | ETH Wallet | Receive | Complete | 5.20273191 | 5.20273191 ETH | | Not a Pro Transfer | 8652.79 | dfda55e7fc4dda1bbd6a09c8f91195dd19da51a8dcfddd934cfcbf85b40e8466 |
| 2/3/2021 21:30 | ETH Wallet | Send | Complete | 0 | -5.20273191 ETH | 5734c590c | Consumer to Pro | -8702.94 | |
| 2/3/2021 21:46 | LTC Wallet | Send | Complete | 0 | -1.11247588 LTC | 57af5cac0 | Consumer to Pro | -168.96 | |
| 2/3/2021 21:48 | USD Wallet | Receive | Complete | 8802.41 | 8802.41 USD | | Pro to Consumer | 8802.41 | |
| 2/3/2021 21:49 | USD Wallet | Withdrawal | Complete | 0 | -8802.41 USD | | Not a Pro Transfer | -8802.41 | PayPal - p***0@cp3o.com |
| 2/4/2021 21:09 | LTC Wallet | Receive | Complete | 0.40046243 | 0.40046243 LTC | | Not a Pro Transfer | 59.34 | 8d18a5fdadfa006a5a8aff03a423756cd54311f2a03f17987bb26f573e1781c6 |
| 2/4/2021 21:31 | LTC Wallet | Send | Complete | 0 | -0.40046243 LTC | 57af5cac0 | Consumer to Pro | -59.19 | |
| 2/4/2021 21:33 | ETH Wallet | Receive | Complete | 5.4559779 | 5.4559779 ETH | | Not a Pro Transfer | 8870.46 | 388d3d04150afee7d0c7a85f78b29cd4fbeacc84a11d07e7ba9e70fea8032882 |
| 2/4/2021 21:40 | ETH Wallet | Send | Complete | 0 | -5.4559779 ETH | 5734c590c | Consumer to Pro | -8895.09 | |
| 2/4/2021 21:41 | USD Wallet | Receive | Complete | 8955.37 | 8955.37 USD | | Pro to Consumer | 8955.37 | |
| 2/4/2021 21:42 | USD Wallet | Withdrawal | Complete | 0 | -8955.37 USD | | Not a Pro Transfer | -8955.37 | PayPal - p***0@cp3o.com |
| 2/5/2021 20:45 | LTC Wallet | Receive | Complete | 0.23516316 | 0.23516316 LTC | | Not a Pro Transfer | 37.78 | 80923a54d69da531fcca29a7cbabecebcc89ec18e42ff2a2d576e4a35120b971 |
| 2/5/2021 21:20 | LTC Wallet | Send | Complete | 0 | -0.23516316 LTC | 57af5cac0 | Consumer to Pro | -37.02 | |
| 2/5/2021 21:46 | ETH Wallet | Receive | Complete | 6.52587524 | 6.52587524 ETH | | Not a Pro Transfer | 10819.47 | 200818c88817e69c1d9a039771c5ba85b2056193bd3fcb1f66ff29f01b812844 |
| 2/5/2021 21:52 | ETH Wallet | Send | Complete | 0 | -6.52587524 ETH | 5734c590c | Consumer to Pro | -10819.47 | |
| 2/5/2021 22:02 | USD Wallet | Receive | Complete | 10887 | 10887 USD | | Pro to Consumer | 10887 | |
| 2/5/2021 22:03 | USD Wallet | Withdrawal | Complete | 888 | -9999 USD | | Not a Pro Transfer | -9999 | PayPal - p***0@cp3o.com |
| 2/5/2021 22:04 | USD Wallet | Withdrawal | Complete | 0 | -888 USD | | Not a Pro Transfer | -888 | PayPal - p***0@cp3o.com |
| 2/6/2021 21:58 | ETH Wallet | Receive | Complete | 4.73494515 | 4.73494515 ETH | | Not a Pro Transfer | 7671.65 | 1b27f6ce5e183446aa8600f9f069c424138e5343f33de28a6f2fc92f8b1c4dbd |
| 2/6/2021 22:05 | LTC Wallet | Receive | Complete | 0.36858203 | 0.36858203 LTC | | Not a Pro Transfer | 55.78 | 0191cfeb4e58549e4269f734d679cc0572341d1457a019022b446076f02c2ebk |
| 2/6/2021 22:06 | ETH Wallet | Send | Complete | 0 | -4.73494515 ETH | 5734c590c | Consumer to Pro | -7643.81 | |
| 2/6/2021 22:44 | LTC Wallet | Send | Complete | 0 | -0.36858203 LTC | 57af5cac0 | Consumer to Pro | -55.83 | |
| 2/6/2021 23:48 | USD Wallet | Receive | Complete | 7677.88 | 7677.88 USD | | Pro to Consumer | 7677.88 | |
| 2/6/2021 23:51 | USD Wallet | Withdrawal | Complete | 0 | -7677.88 USD | | Not a Pro Transfer | -7677.88 | PayPal - p***0@cp3o.com |
| 2/7/2021 22:01 | ETH Wallet | Receive | Complete | 4.85928974 | 4.85928974 ETH | | Not a Pro Transfer | 7824.76 | d9a935a8bd518c5012721e1bd049299374f63fc57d42942ccc6cf567dc5768· |
| 2/7/2021 22:08 | ETH Wallet | Send | Complete | 0 | -4.85928974 ETH | 5734c590c | Consumer to Pro | -7835.77 | |
| 2/7/2021 22:18 | USD Wallet | Receive | Complete | 7936.11 | 7936.11 USD | | Pro to Consumer | 7936.11 | |
| 2/7/2021 22:21 | USD Wallet | Withdrawal | Complete | 0 | -7936.11 USD | | Not a Pro Transfer | -7936.11 | PayPal - p***0@cp3o.com |
| 2/8/2021 22:03 | ETH Wallet | Receive | Complete | 5.96731298 | 5.96731298 ETH | | Not a Pro Transfer | 10426.98 | fd7a5c20b6412cebcb670d199d495dd0a4c9efdb863499bfa10322250255773( |
| 2/8/2021 22:15 | ETH Wallet | Send | Complete | 0 | -5.96731298 ETH | 5734c590c | Consumer to Pro | -10382.11 | |
| 2/8/2021 22:48 | USD Wallet | Receive | Complete | 10440.04 | 10440.04 USD | | Pro to Consumer | 10440.04 | |
| 2/8/2021 22:48 | USD Wallet | Withdrawal | Complete | 441.04 | -9999 USD | | Not a Pro Transfer | -9999 | PayPal - p***0@cp3o.com |
| 2/8/2021 22:49 | USD Wallet | Withdrawal | Complete | 0 | -441.04 USD | | Not a Pro Transfer | -441.04 | PayPal - p***0@cp3o.com |
| 2/9/2021 22:11 | ETH Wallet | Receive | Complete | 5.67229027 | 5.67229027 ETH | | Not a Pro Transfer | 10270.1 | 92009d9b91f3a903d7c67fc74a551582e11056f1a0dd8bf05c78a4ffb5b7711c |
| 2/9/2021 22:18 | ETH Wallet | Send | Complete | 0 | -5.67229027 ETH | 5734c590c | Consumer to Pro | -10328.5 | |
| 2/9/2021 22:24 | USD Wallet | Receive | Complete | 10284.83 | 10284.83 USD | | Pro to Consumer | 10284.83 | |
| 2/9/2021 22:25 | USD Wallet | Withdrawal | Complete | 285.83 | -9999 USD | | Not a Pro Transfer | -9999 | PayPal - p***0@cp3o.com |
| 2/9/2021 22:25 | USD Wallet | Withdrawal | Complete | 0 | -285.83 USD | | Not a Pro Transfer | -285.83 | PayPal - p***0@cp3o.com |
| 2/10/2021 22:14 | ETH Wallet | Receive | Complete | 5.15945258 | 5.15945258 ETH | | Not a Pro Transfer | 8910.76 | 76c39266a05a9b473f089eba19bbeb1ac1d224c6bea9b9c7382e887dd62a057 |
| 2/10/2021 22:22 | ETH Wallet | Send | Complete | 0 | -5.15945258 ETH | 5734c590c | Consumer to Pro | -8932.07 | |
| 2/11/2021 0:26 | USD Wallet | Receive | Complete | 8940.67 | 8940.67 USD | | Pro to Consumer | 8940.67 | |
| 2/11/2021 0:28 | USD Wallet | Withdrawal | Complete | 0 | -8940.67 USD | | Not a Pro Transfer | -8940.67 | PayPal - p***0@cp3o.com |
| 2/11/2021 22:16 | ETH Wallet | Receive | Complete | 5.03892755 | 5.03892755 ETH | | Not a Pro Transfer | 8821.27 | 9e14fffd49cc70a753feef8e518295d75a52550d3d8121b9778d604ac0b87f38 |
| 2/11/2021 22:23 | ETH Wallet | Send | Complete | 0 | -5.03892755 ETH | 5734c590c | Consumer to Pro | -8821.27 | |
| 2/11/2021 22:34 | USD Wallet | Receive | Complete | 8820.1 | 8820.1 USD | | Pro to Consumer | 8820.1 | |
| 2/11/2021 22:34 | USD Wallet | Withdrawal | Complete | 0 | -8820.1 USD | | Not a Pro Transfer | -8820.1 | PayPal - p***0@cp3o.com |
| 2/12/2021 22:19 | ETH Wallet | Receive | Complete | 4.7029019 | 4.7029019 ETH | | Not a Pro Transfer | 8687.92 | 5c4828a53a7346f8ba1c80972dee69e81f8f3c15aac2a7af8ce948d1f6275660 |
| 2/12/2021 22:25 | ETH Wallet | Send | Complete | 0 | -4.7029019 ETH | 5734c590c | Consumer to Pro | -8687.92 | |
| 2/12/2021 22:46 | USD Wallet | Receive | Complete | 8652.18 | 8652.18 USD | | Pro to Consumer | 8652.18 | |
| 2/12/2021 22:47 | USD Wallet | Withdrawal | Complete | 0 | -8652.18 USD | | Not a Pro Transfer | -8652.18 | PayPal - p***0@cp3o.com |

| Date/Time | Wallet | Type | Status | Amount | Amount (ETH) | Transfer | Value | Reference |
|---|---|---|---|---|---|---|---|---|
| 2/13/2021 22:20 | ETH Wallet | Receive | Complete | 4.72407704 | 4.72407704 ETH | Not a Pro Transfer | 8739.51 | fe7d5e6c947acf512d2471e309a605dea25ebeb1dbb70ddeff5d5a241d034642 |
| 2/13/2021 22:28 | ETH Wallet | Send | Complete | 0 | -4.72407704 ETH | 5734c590c Consumer to Pro | -8719.2 | |
| 2/13/2021 23:33 | USD Wallet | Receive | Complete | 8657.65 | 8657.65 USD | Pro to Consumer | 8657.65 | |
| 2/13/2021 23:34 | USD Wallet | Withdrawal | Complete | 0 | -8657.65 USD | Not a Pro Transfer | -8657.65 | PayPal - p***0@cp3o.com |
| 2/14/2021 22:23 | ETH Wallet | Receive | Complete | 4.83016835 | 4.83016835 ETH | Not a Pro Transfer | 8408.23 | 5f5e95daaa53b8cfda59258f57e1c8c9645757211b4fbf0f5a89fb4cea1f436b |
| 2/14/2021 22:29 | ETH Wallet | Send | Complete | 0 | -4.83016835 ETH | 5734c590c Consumer to Pro | -8415.86 | |
| 2/15/2021 1:01 | USD Wallet | Receive | Complete | 8501.86 | 8501.86 USD | Pro to Consumer | 8501.86 | |
| 2/15/2021 1:01 | USD Wallet | Withdrawal | Complete | 0 | -8501.86 USD | Not a Pro Transfer | -8501.86 | PayPal - p***0@cp3o.com |
| 2/15/2021 22:28 | ETH Wallet | Receive | Complete | 4.51594774 | 4.51594774 ETH | Not a Pro Transfer | 8061.68 | 032a2b427a52e196fead821beecd4e4ff809f9db47854d55345e2a50b85372d3 |
| 2/15/2021 22:36 | ETH Wallet | Send | Complete | 0 | -4.51594774 ETH | 5734c590c Consumer to Pro | -8061.68 | |
| 2/15/2021 22:56 | USD Wallet | Receive | Complete | 8082.4 | 8082.4 USD | Pro to Consumer | 8082.4 | |
| 2/15/2021 22:57 | USD Wallet | Withdrawal | Complete | 0 | -8082.4 USD | Not a Pro Transfer | -8082.4 | PayPal - p***0@cp3o.com |
| 2/16/2021 22:31 | ETH Wallet | Receive | Complete | 4.36792395 | 4.36792395 ETH | Not a Pro Transfer | 7687.43 | ac64eeeea4fc18222af9b2b5543d599cd50ca62d3c8fab5ac0bfa06e04da76b5 |
| 2/16/2021 22:40 | ETH Wallet | Send | Complete | 0 | -4.36792395 ETH | 5734c590c Consumer to Pro | -7719.32 | |
| 2/16/2021 22:47 | USD Wallet | Receive | Complete | 7697.11 | 7697.11 USD | Pro to Consumer | 7697.11 | |
| 2/16/2021 22:47 | USD Wallet | Withdrawal | Complete | 0 | -7697.11 USD | Not a Pro Transfer | -7697.11 | PayPal - p***0@cp3o.com |
| 2/17/2021 22:40 | ETH Wallet | Receive | Complete | 4.58694325 | 4.58694325 ETH | Not a Pro Transfer | 8715.12 | 772f3b27d55901a2a4a68cd1552b72b4599be9500a2941a1230ce5ada31337c |
| 2/17/2021 22:48 | ETH Wallet | Send | Complete | 0 | -4.58694325 ETH | 5734c590c Consumer to Pro | -8728.03 | |
| 2/18/2021 2:24 | USD Wallet | Receive | Complete | 8809.73 | 8809.73 USD | Pro to Consumer | 8809.73 | |
| 2/18/2021 2:24 | USD Wallet | Withdrawal | Complete | 0 | -8809.73 USD | Not a Pro Transfer | -8809.73 | PayPal - p***0@cp3o.com |
| 2/18/2021 22:43 | ETH Wallet | Receive | Complete | 4.04961538 | 4.04961538 ETH | Not a Pro Transfer | 7748.18 | 5df12a0d5e3bfe4b334c3c655a048225e65728936a53f8c19259b6caf438eb7c |
| 2/18/2021 22:50 | ETH Wallet | Send | Complete | 0 | -4.04961538 ETH | 5734c590c Consumer to Pro | -7775.24 | |
| 2/18/2021 23:13 | USD Wallet | Receive | Complete | 7772.28 | 7772.28 USD | Pro to Consumer | 7772.28 | |
| 2/18/2021 23:13 | USD Wallet | Withdrawal | Complete | 0 | -7772.28 USD | Not a Pro Transfer | -7772.28 | PayPal - p***0@cp3o.com |
| 2/19/2021 22:47 | ETH Wallet | Receive | Complete | 3.93215613 | 3.93215613 ETH | Not a Pro Transfer | 7988.94 | 7893e9bc75aeeebb19e888e3c06d40e97ad455d157be377621e01e7c19e664 |
| 2/19/2021 22:55 | ETH Wallet | Send | Complete | 0 | -3.93215613 ETH | 5734c590c Consumer to Pro | -7988.94 | |
| 2/19/2021 23:01 | USD Wallet | Receive | Complete | 7949.59 | 7949.59 USD | Pro to Consumer | 7949.59 | |
| 2/19/2021 23:01 | USD Wallet | Withdrawal | Complete | 0 | -7949.59 USD | Not a Pro Transfer | -7949.59 | PayPal - p***0@cp3o.com |
| 2/20/2021 22:50 | ETH Wallet | Receive | Complete | 3.84004717 | 3.84004717 ETH | Not a Pro Transfer | 7400.23 | 5a3efdbf9a506242736037dc6c7e620664e811db954211137e93e0e2537c05b |
| 2/20/2021 22:59 | ETH Wallet | Send | Complete | 0 | -3.84004717 ETH | 5734c590c Consumer to Pro | -7440.84 | |
| 2/20/2021 23:21 | USD Wallet | Receive | Complete | 7392.65 | 7392.65 USD | Pro to Consumer | 7392.65 | |
| 2/20/2021 23:22 | USD Wallet | Withdrawal | Complete | 0 | -7392.65 USD | Not a Pro Transfer | -7392.65 | PayPal - p***0@cp3o.com |
| 2/21/2021 22:53 | ETH Wallet | Receive | Complete | 3.25932054 | 3.25932054 ETH | Not a Pro Transfer | 6137.28 | d7c3a0b3926d3eb57b57b599ba7f2341c1882ccf4b1f7876cd0f4d7e11df8eb7 |
| 2/21/2021 23:00 | ETH Wallet | Send | Complete | 0 | -3.25932054 ETH | 5734c590c Consumer to Pro | -6115.18 | |
| 2/21/2021 23:26 | USD Wallet | Receive | Complete | 6124.96 | 6124.96 USD | Pro to Consumer | 6124.96 | |
| 2/21/2021 23:26 | USD Wallet | Withdrawal | Complete | 0 | -6124.96 USD | Not a Pro Transfer | -6124.96 | PayPal - p***0@cp3o.com |
| 2/22/2021 22:54 | ETH Wallet | Receive | Complete | 5.34396829 | 5.34396829 ETH | Not a Pro Transfer | 8606.11 | b62a8a0c84c645834b3a8cff1f382f1d89f89848eb2f44e60ed8e47fef652a88 |
| 2/22/2021 23:01 | ETH Wallet | Send | Complete | 0 | -5.34396829 ETH | 5734c590c Consumer to Pro | -8503.72 | |
| 2/22/2021 23:06 | USD Wallet | Receive | Complete | 8545.73 | 8545.73 USD | Pro to Consumer | 8545.73 | |
| 2/22/2021 23:06 | USD Wallet | Withdrawal | Complete | 0 | -8545.73 USD | Not a Pro Transfer | -8545.73 | PayPal - p***0@cp3o.com |
| 2/23/2021 22:56 | ETH Wallet | Receive | Complete | 5.20485364 | 5.20485364 ETH | Not a Pro Transfer | 8509.07 | 602a33cf5fa3c7dd103a43e9de4d517ed416a21695c7f9b82bc9d45dbf6f2be1 |
| 2/23/2021 23:02 | ETH Wallet | Send | Complete | 0 | -5.20485364 ETH | 5734c590c Consumer to Pro | -8509.07 | |
| 2/23/2021 23:06 | USD Wallet | Receive | Complete | 8500.29 | 8500.29 USD | Pro to Consumer | 8500.29 | |
| 2/23/2021 23:06 | USD Wallet | Withdrawal | Complete | 0 | -8500.29 USD | Not a Pro Transfer | -8500.29 | PayPal - p***0@cp3o.com |
| 2/24/2021 22:59 | ETH Wallet | Receive | Complete | 3.71667026 | 3.71667026 ETH | Not a Pro Transfer | 6014.7 | 565c70c17a8b0283bb85d6f99a0dfa368925146d7860d2ad62647775ab9ee92 |
| 2/24/2021 23:05 | ETH Wallet | Send | Complete | 0 | -3.71667026 ETH | 5734c590c Consumer to Pro | -6014.7 | |
| 2/24/2021 23:57 | USD Wallet | Receive | Complete | 6069.64 | 6069.64 USD | Pro to Consumer | 6069.64 | |
| 2/24/2021 23:58 | USD Wallet | Withdrawal | Complete | 0 | -6069.64 USD | Not a Pro Transfer | -6069.64 | PayPal - p***0@cp3o.com |
| 2/25/2021 23:01 | ETH Wallet | Receive | Complete | 3.16191351 | 3.16191351 ETH | Not a Pro Transfer | 4628.2 | a20ca7e037083942466068b29d51eef24144331d270c0943001c23062a06039c |
| 2/25/2021 23:08 | ETH Wallet | Send | Complete | 0 | -3.16191351 ETH | 5734c590c Consumer to Pro | -4649.86 | |
| 2/26/2021 0:02 | USD Wallet | Receive | Complete | 4521.85 | 4521.85 USD | Pro to Consumer | 4521.85 | |
| 2/26/2021 0:03 | USD Wallet | Withdrawal | Complete | 0 | -4521.85 USD | Not a Pro Transfer | -4521.85 | PayPal - p***0@cp3o.com |
| 2/26/2021 23:03 | ETH Wallet | Receive | Complete | 3.0678686 | 3.0678686 ETH | Not a Pro Transfer | 4645.96 | e5e12189d09c26048eb5be2d0bc0f085e34cc410cc6e8edce1686f11d71d3f9b |
| 2/26/2021 23:10 | ETH Wallet | Send | Complete | 0 | -3.0678686 ETH | 5734c590c Consumer to Pro | -4563.53 | |
| 2/27/2021 10:01 | USD Wallet | Receive | Complete | 4565.68 | 4565.68 USD | Pro to Consumer | 4565.68 | |
| 2/27/2021 10:01 | USD Wallet | Withdrawal | Complete | 0 | -4565.68 USD | Not a Pro Transfer | -4565.68 | PayPal - p***0@cp3o.com |

| Date/Time | Wallet | Type | Status | Amount | Amount (currency) | | Transfer/Code | Value | Detail |
|---|---|---|---|---|---|---|---|---|---|
| 2/27/2021 23:11 | ETH Wallet | Receive | Complete | 2.90252907 | 2.90252907 ETH | | Not a Pro Transfer | 3843.9 | d2bc6389be4dec3cb8dc31e54abf5dc9afcace1d4d0c7c4bf831c943db260d0c |
| 2/27/2021 23:19 | ETH Wallet | Send | Complete | 0 | -2.90252907 ETH | 5734c590c | Consumer to Pro | -3892.07 | |
| 2/28/2021 23:17 | ETH Wallet | Receive | Complete | 2.83463229 | 2.83463229 ETH | | Not a Pro Transfer | 4057.54 | 94280d699e2021f6f898a97c1c4cd29aac1940e960d5f72635d30f1731241f4c |
| 2/28/2021 23:24 | ETH Wallet | Send | Complete | 0 | -2.83463229 ETH | 5734c590c | Consumer to Pro | -4057.54 | |
| 3/1/2021 6:16 | USD Wallet | Receive | Complete | 8734.12 | 8734.12 USD | | Pro to Consumer | 8734.12 | |
| 3/1/2021 6:16 | USD Wallet | Withdrawal | Complete | 0 | -8734.12 USD | | Not a Pro Transfer | -8734.12 | PayPal - p***0@cp3o.com |
| 3/1/2021 23:21 | ETH Wallet | Receive | Complete | 2.77214999 | 2.77214999 ETH | | Not a Pro Transfer | 4260.5 | fa71b5f1f7e830a074f6bec381c6f9fc74f8c527dd42bb13879f8a0ebf3ca73 |
| 3/1/2021 23:27 | ETH Wallet | Send | Complete | 0 | -2.77214999 ETH | 5734c590c | Consumer to Pro | -4284.42 | |
| 3/1/2021 23:51 | USD Wallet | Receive | Complete | 4262.68 | 4262.68 USD | | Pro to Consumer | 4262.68 | |
| 3/1/2021 23:52 | USD Wallet | Withdrawal | Complete | 0 | -4262.68 USD | | Not a Pro Transfer | -4262.68 | PayPal - p***0@cp3o.com |
| 3/2/2021 23:28 | ETH Wallet | Receive | Complete | 2.80049647 | 2.80049647 ETH | | Not a Pro Transfer | 4389.94 | 0530b42f66ae5b7737016eb0d0eec18ba6e84007a8affefedabb1f7e59cbf30e |
| 3/2/2021 23:39 | ETH Wallet | Send | Complete | 0 | -2.80049647 ETH | 5734c590c | Consumer to Pro | -4395.67 | |
| 3/2/2021 23:47 | USD Wallet | Receive | Complete | 4399.39 | 4399.39 USD | | Pro to Consumer | 4399.39 | |
| 3/2/2021 23:48 | USD Wallet | Withdrawal | Complete | 0 | -4399.39 USD | | Not a Pro Transfer | -4399.39 | PayPal - p***0@cp3o.com |
| 3/3/2021 16:46 | LTC Wallet | Receive | Complete | 4.62488956 | 4.62488956 LTC | | Not a Pro Transfer | 883.9 | 93fd542e97d37228aeb4408ce7c02a7a5dd8cbcc27d90d692d1b48b7709abd3 |
| 3/3/2021 17:18 | LTC Wallet | Send | Complete | 0 | -4.62488956 LTC | 57af5cac0 | Consumer to Pro | -889.11 | |
| 3/3/2021 23:30 | ETH Wallet | Receive | Complete | 2.91244889 | 2.91244889 ETH | | Not a Pro Transfer | 4544.48 | 59f6cf1afb7433fd04fec7ccfb51c42e5a54d0534edf00f6019e512f4e21df95 |
| 3/3/2021 23:37 | ETH Wallet | Send | Complete | 0 | -2.91244889 ETH | 5734c590c | Consumer to Pro | -4536.91 | |
| 3/4/2021 1:56 | USD Wallet | Receive | Complete | 5388.67 | 5388.67 USD | | Pro to Consumer | 5388.67 | |
| 3/4/2021 1:56 | USD Wallet | Withdrawal | Complete | 0 | -5388.67 USD | | Not a Pro Transfer | -5388.67 | PayPal - p***0@cp3o.com |
| 3/4/2021 23:33 | ETH Wallet | Receive | Complete | 1.4547705 | 1.4547705 ETH | | Not a Pro Transfer | 2147.38 | 61291056d9a556f97e5f5c0a8c5e9234546f2206f74b4cece3f8d6869589ae1d |
| 3/4/2021 23:41 | ETH Wallet | Send | Complete | 0 | -1.4547705 ETH | 5734c590c | Consumer to Pro | -2142.48 | |
| 3/4/2021 23:59 | USD Wallet | Receive | Complete | 2144.42 | 2144.42 USD | | Pro to Consumer | 2144.42 | |
| 3/5/2021 0:00 | USD Wallet | Withdrawal | Complete | 0 | -2144.42 USD | | Not a Pro Transfer | -2144.42 | PayPal - p***0@cp3o.com |
| 3/5/2021 23:41 | ETH Wallet | Receive | Complete | 0.40609573 | 0.40609573 ETH | | Not a Pro Transfer | 642.36 | 4a3f54488f7b4338fcf7db10940290b581816cd8b7e87db3bf1882baad3398bf |
| 3/5/2021 23:46 | ETH Wallet | Send | Complete | 0 | -0.40609573 ETH | 5734c590c | Consumer to Pro | -642.18 | |
| 3/6/2021 6:26 | USD Wallet | Receive | Complete | 624.46 | 624.46 USD | | Pro to Consumer | 624.46 | |
| 3/6/2021 6:26 | USD Wallet | Withdrawal | Complete | 0 | -624.46 USD | | Not a Pro Transfer | -624.46 | PayPal - p***0@cp3o.com |
| 3/6/2021 23:46 | ETH Wallet | Receive | Complete | 0.36587278 | 0.36587278 ETH | | Not a Pro Transfer | 613.58 | e5025056885ba5912ceeea9927be7d7085fb008d0d4cbd941d4c46a168e6a02 |
| 3/6/2021 23:52 | ETH Wallet | Send | Complete | 0 | -0.36587278 ETH | 5734c590c | Consumer to Pro | -613.58 | |
| 3/7/2021 23:46 | ETH Wallet | Receive | Complete | 0.47322206 | 0.47322206 ETH | | Not a Pro Transfer | 798.43 | 0ada50cff43becb36417806d00a0c749435d4a6679ea567537398489f12b9d5 |
| 3/7/2021 23:55 | ETH Wallet | Send | Complete | 0 | -0.47322206 ETH | 5734c590c | Consumer to Pro | -798.43 | |
| 3/8/2021 6:20 | USD Wallet | Receive | Complete | 1453.29 | 1453.29 USD | | Pro to Consumer | 1453.29 | |
| 3/8/2021 6:20 | USD Wallet | Withdrawal | Complete | 0 | -1453.29 USD | | Not a Pro Transfer | -1453.29 | PayPal - p***0@cp3o.com |
| 3/8/2021 23:50 | ETH Wallet | Receive | Complete | 0.7015738 | 0.7015738 ETH | | Not a Pro Transfer | 1279.11 | 832451903f0ec3e55ae7264f35de3497161e0af101b572d2d4f059d852202bb3 |
| 3/8/2021 23:58 | ETH Wallet | Send | Complete | 0 | -0.7015738 ETH | 5734c590c | Consumer to Pro | -1275.2 | |
| 3/8/2021 23:59 | USD Wallet | Receive | Complete | 1268.22 | 1268.22 USD | | Pro to Consumer | 1268.22 | |
| 3/8/2021 23:59 | USD Wallet | Withdrawal | Complete | 0 | -1268.22 USD | | Not a Pro Transfer | -1268.22 | PayPal - p***0@cp3o.com |
| 3/9/2021 23:55 | ETH Wallet | Receive | Complete | 1.09999574 | 1.09999574 ETH | | Not a Pro Transfer | 1995.87 | a36f19f71f9827a880574c72f62b5dfc5d89a03baeb7c2292598d3f44f3ae019 |
| 3/10/2021 0:03 | ETH Wallet | Send | Complete | 0 | -1.09999574 ETH | 5734c590c | Consumer to Pro | -1993.73 | |
| 3/10/2021 3:18 | USD Wallet | Receive | Complete | 1996.28 | 1996.28 USD | | Pro to Consumer | 1996.28 | |
| 3/10/2021 3:18 | USD Wallet | Withdrawal | Complete | 0 | -1996.28 USD | | Not a Pro Transfer | -1996.28 | PayPal - p***0@cp3o.com |
| 3/11/2021 0:06 | ETH Wallet | Receive | Complete | 1.5934629 | 1.5934629 ETH | | Not a Pro Transfer | 2772.88 | f72254eb22705b6879d49464de3ddc44ff3be81816417d1b421a0bc1ce175cb0 |
| 3/11/2021 0:14 | ETH Wallet | Send | Complete | 0 | -1.5934629 ETH | 5734c590c | Consumer to Pro | -2772.88 | |
| 3/11/2021 1:36 | USD Wallet | Receive | Complete | 2777.17 | 2777.17 USD | | Pro to Consumer | 2777.17 | |
| 3/11/2021 1:36 | USD Wallet | Withdrawal | Complete | 0 | -2777.17 USD | | Not a Pro Transfer | -2777.17 | PayPal - p***0@cp3o.com |
| 3/12/2021 0:06 | ETH Wallet | Receive | Complete | 2.21233426 | 2.21233426 ETH | | Not a Pro Transfer | 3944.18 | 9b247eaf945a546f115468bab29fdc983877a39f276cccec19222711bd2b2fa0 |
| 3/12/2021 0:14 | ETH Wallet | Send | Complete | 0 | -2.21233426 ETH | 5734c590c | Consumer to Pro | -3944.18 | |
| 3/12/2021 1:27 | USD Wallet | Receive | Complete | 3953.43 | 3953.43 USD | | Pro to Consumer | 3953.43 | |
| 3/12/2021 1:27 | USD Wallet | Withdrawal | Complete | 0 | -3953.43 USD | | Not a Pro Transfer | -3953.43 | PayPal - p***0@cp3o.com |
| 3/13/2021 0:08 | ETH Wallet | Receive | Complete | 2.63971201 | 2.63971201 ETH | | Not a Pro Transfer | 4724.83 | ec1f29d2837784ae569cef4af43f3a998c4bef2143aa41d8cb15dc8af6eeb00f |
| 3/13/2021 0:14 | ETH Wallet | Send | Complete | 0 | -2.63971201 ETH | 5734c590c | Consumer to Pro | -4724.83 | |
| 3/13/2021 1:17 | USD Wallet | Receive | Complete | 4702.5 | 4702.5 USD | | Pro to Consumer | 4702.5 | |
| 3/13/2021 1:19 | USD Wallet | Withdrawal | Complete | 0 | -4702.5 USD | | Not a Pro Transfer | -4702.5 | PayPal - p***0@cp3o.com |
| 3/14/2021 0:09 | ETH Wallet | Receive | Complete | 2.79987571 | 2.79987571 ETH | | Not a Pro Transfer | 5300.93 | 36dc71d83465c79b393f295055693577a110eab88770c96c07eb83584d11539 |
| 3/14/2021 0:14 | ETH Wallet | Send | Complete | 0 | -2.79987571 ETH | 5734c590c | Consumer to Pro | -5300.93 | |

| Date/Time | Wallet | Type | Status | Amount | Amount (cur) | Description | Value | Hash |
|---|---|---|---|---|---|---|---|---|
| 3/14/2021 0:29 | USD Wallet | Receive | Complete | 5290.6 | 5290.6 USD | Pro to Consumer | 5290.6 | |
| 3/14/2021 0:30 | USD Wallet | Withdrawal | Complete | 0 | -5290.6 USD | Not a Pro Transfer | -5290.6 | PayPal - p***0@cp3o.com |
| 3/15/2021 1:11 | ETH Wallet | Receive | Complete | 3.08535735 | 3.08535735 ETH | Not a Pro Transfer | 5559.18 | e30a561bacfd1ed7c9ba2d85aef4072828b000971ec2f3e1e073b88d28d0d8 |
| 3/15/2021 1:19 | ETH Wallet | Send | Complete | 0 | -3.08535735 ETH | 5734c590c Consumer to Pro | -5555.81 | |
| 3/15/2021 1:23 | USD Wallet | Receive | Complete | 5569.27 | 5569.27 USD | Pro to Consumer | 5569.27 | |
| 3/15/2021 1:23 | USD Wallet | Withdrawal | Complete | 0 | -5569.27 USD | Not a Pro Transfer | -5569.27 | PayPal - p***0@cp3o.com |
| 3/16/2021 1:16 | ETH Wallet | Receive | Complete | 3.37758801 | 3.37758801 ETH | Not a Pro Transfer | 6125.54 | 71716de4fd2018aad616186a84f8626b2c227046e05ed8a4aece3dce9acddc6 |
| 3/16/2021 1:21 | ETH Wallet | Send | Complete | 0 | -3.37758801 ETH | 5734c590c Consumer to Pro | -6125.54 | |
| 3/16/2021 1:22 | USD Wallet | Receive | Complete | 6120.7 | 6120.7 USD | Pro to Consumer | 6120.7 | |
| 3/16/2021 1:22 | USD Wallet | Withdrawal | Complete | 0 | -6120.7 USD | Not a Pro Transfer | -6120.7 | PayPal - p***0@cp3o.com |
| 3/16/2021 18:38 | LTC Wallet | Receive | Complete | 4.93876329 | 4.93876329 LTC | Not a Pro Transfer | 992.24 | 87fec30885caeed8e22b996263c7fa845d3619372b130a6dabdb4ffc7a6dbd6b |
| 3/16/2021 19:01 | LTC Wallet | Send | Complete | 0 | -4.93876329 LTC | 57af5cac0 Consumer to Pro | -989.11 | |
| 3/17/2021 1:18 | ETH Wallet | Receive | Complete | 3.39688939 | 3.39688939 ETH | Not a Pro Transfer | 6055 | 72b7d3607e33920e6ccdcd6dd6ab596bd65a7f614fccdd5650f50a97ad1895et |
| 3/17/2021 1:25 | ETH Wallet | Send | Complete | 0 | -3.39688939 ETH | 5734c590c Consumer to Pro | -6055 | |
| 3/17/2021 3:48 | USD Wallet | Receive | Complete | 6969.58 | 6969.58 USD | Pro to Consumer | 6969.58 | |
| 3/17/2021 3:48 | USD Wallet | Withdrawal | Complete | 0 | -6969.58 USD | Not a Pro Transfer | -6969.58 | PayPal - p***0@cp3o.com |
| 3/18/2021 1:25 | ETH Wallet | Receive | Complete | 3.22775491 | 3.22775491 ETH | Not a Pro Transfer | 5871.27 | 12cc9efe202635dc92aa133a49df2347dac17b7f2730598dc3477dd90cb5a36: |
| 3/18/2021 1:31 | ETH Wallet | Send | Complete | 0 | -3.22775491 ETH | 5734c590c Consumer to Pro | -5873.2 | |
| 3/18/2021 1:51 | USD Wallet | Receive | Complete | 5823.35 | 5823.35 USD | Pro to Consumer | 5823.35 | |
| 3/18/2021 1:52 | USD Wallet | Withdrawal | Complete | 0 | -5823.35 USD | Not a Pro Transfer | -5823.35 | PayPal - p***0@cp3o.com |
| 3/19/2021 1:30 | ETH Wallet | Receive | Complete | 2.71123455 | 2.71123455 ETH | Not a Pro Transfer | 4878.78 | f70c261c66344245954900604f1665947ade1777ea3b1f0ef93ffbcf19e5acf0 |
| 3/19/2021 1:40 | ETH Wallet | Send | Complete | 0 | -2.71123455 ETH | 5734c590c Consumer to Pro | -4887 | |
| 3/19/2021 11:15 | LTC Wallet | Receive | Complete | 2.15595225 | 2.15595225 LTC | Not a Pro Transfer | 434.4 | bdcbcac6799c73321b6e04c812815eee1805c2eeb1ceca7282b63a43c673d11 |
| 3/19/2021 11:35 | LTC Wallet | Send | Complete | 0 | -2.15595225 LTC | 57af5cac0 Consumer to Pro | -433.72 | |
| 3/19/2021 11:48 | USD Wallet | Receive | Complete | 5317.88 | 5317.88 USD | Pro to Consumer | 5317.88 | |
| 3/19/2021 11:49 | USD Wallet | Withdrawal | Complete | 0 | -5317.88 USD | Not a Pro Transfer | -5317.88 | PayPal - p***0@cp3o.com |
| 3/20/2021 1:33 | ETH Wallet | Receive | Complete | 2.44316776 | 2.44316776 ETH | Not a Pro Transfer | 4472.3 | 4dd0cfb5770549c522eefcb887f78700c7ba214d208c76ed6c4715ae07b5445: |
| 3/20/2021 1:39 | ETH Wallet | Send | Complete | 0 | -2.44316776 ETH | 5734c590c Consumer to Pro | -4461.6 | |
| 3/20/2021 6:35 | USD Wallet | Receive | Complete | 4535.87 | 4535.87 USD | Pro to Consumer | 4535.87 | |
| 3/20/2021 6:35 | USD Wallet | Withdrawal | Complete | 0 | -4535.87 USD | Not a Pro Transfer | -4535.87 | PayPal - p***0@cp3o.com |
| 3/21/2021 1:35 | ETH Wallet | Receive | Complete | 2.24090972 | 2.24090972 ETH | Not a Pro Transfer | 3997.36 | 43eae868c69c0342be35abcf8ee75fd9e12fd1dce3ac438b0b9f0c2eb3f622fd |
| 3/21/2021 1:45 | ETH Wallet | Send | Complete | 0 | -2.24090972 ETH | 5734c590c Consumer to Pro | -3988.32 | |
| 3/21/2021 9:38 | LTC Wallet | Receive | Complete | 1.6713306 | 1.6713306 LTC | Not a Pro Transfer | 326.39 | c859e05fed6220baf4b0367dc61e4346791800262b46e9e24261ad61bc27eff3 |
| 3/21/2021 10:00 | LTC Wallet | Send | Complete | 0 | -1.6713306 LTC | 57af5cac0 Consumer to Pro | -327.48 | |
| 3/21/2021 10:03 | USD Wallet | Receive | Complete | 4304.39 | 4304.39 USD | Pro to Consumer | 4304.39 | |
| 3/21/2021 10:04 | USD Wallet | Withdrawal | Complete | 0 | -4304.39 USD | Not a Pro Transfer | -4304.39 | PayPal - p***0@cp3o.com |
| 3/22/2021 1:39 | ETH Wallet | Receive | Complete | 2.35408027 | 2.35408027 ETH | Not a Pro Transfer | 4202.98 | acde4e71c86981c27ae5c47c5cb049f5d1151c0b0c9fdee6b287d215be18edf9 |
| 3/22/2021 1:48 | ETH Wallet | Send | Complete | 0 | -2.35408027 ETH | 5734c590c Consumer to Pro | -4196.79 | |
| 3/22/2021 2:19 | USD Wallet | Receive | Complete | 4175.31 | 4175.31 USD | Pro to Consumer | 4175.31 | |
| 3/22/2021 2:19 | USD Wallet | Withdrawal | Complete | 0 | -4175.31 USD | Not a Pro Transfer | -4175.31 | PayPal - p***0@cp3o.com |
| 3/23/2021 1:44 | ETH Wallet | Receive | Complete | 2.90160627 | 2.90160627 ETH | Not a Pro Transfer | 4862.1 | 458077ad942f1015d74257ca47b1cdd082ffa59745790d9fe334978d8763aa9€ |
| 3/23/2021 1:50 | ETH Wallet | Send | Complete | 0 | -2.90160627 ETH | 5734c590c Consumer to Pro | -4872.97 | |
| 3/23/2021 4:25 | USD Wallet | Receive | Complete | 4910.76 | 4910.76 USD | Pro to Consumer | 4910.76 | |
| 3/23/2021 4:25 | USD Wallet | Withdrawal | Complete | 0 | -4910.76 USD | Not a Pro Transfer | -4910.76 | PayPal - p***0@cp3o.com |
| 3/24/2021 1:49 | ETH Wallet | Receive | Complete | 2.65659912 | 2.65659912 ETH | Not a Pro Transfer | 4542.95 | 0eb21f8720d8098dbf63fcf3508d076339e17abaf1dae3758d8e04f4eac7cbd6 |
| 3/24/2021 1:56 | ETH Wallet | Send | Complete | 0 | -2.65659912 ETH | 5734c590c Consumer to Pro | -4553.87 | |
| 3/24/2021 4:19 | LTC Wallet | Receive | Complete | 2.48058755 | 2.48058755 LTC | Not a Pro Transfer | 483.51 | db8f0efb7be5f06b1ee3f451c5034c9611ba3291bc373332337247c51489f2dd |
| 3/24/2021 4:44 | LTC Wallet | Send | Complete | 0 | -2.48058755 LTC | 57af5cac0 Consumer to Pro | -482.74 | |
| 3/24/2021 6:28 | USD Wallet | Receive | Complete | 5079.64 | 5079.64 USD | Pro to Consumer | 5079.64 | |
| 3/24/2021 6:29 | USD Wallet | Withdrawal | Complete | 0 | -5079.64 USD | Not a Pro Transfer | -5079.64 | PayPal - p***0@cp3o.com |
| 3/25/2021 1:54 | ETH Wallet | Receive | Complete | 2.90972819 | 2.90972819 ETH | Not a Pro Transfer | 4661.48 | c677588f8e1a52d579e8e475d6f6982108f6c0f387c7b903061d8c80ccd17146 |
| 3/25/2021 2:02 | ETH Wallet | Send | Complete | 0 | -2.90972819 ETH | 5734c590c Consumer to Pro | -4646.67 | |
| 3/25/2021 5:34 | USD Wallet | Receive | Complete | 4534.58 | 4534.58 USD | Pro to Consumer | 4534.58 | |
| 3/25/2021 5:34 | USD Wallet | Withdrawal | Complete | 0 | -4534.58 USD | Not a Pro Transfer | -4534.58 | PayPal - p***0@cp3o.com |
| 3/26/2021 1:56 | ETH Wallet | Receive | Complete | 2.6023631 | 2.6023631 ETH | Not a Pro Transfer | 4231.28 | 1481d0f1264f794fcbb7004f743f346370e93e70f590fceaf5b30acce5ee2cd5 |
| 3/26/2021 2:03 | ETH Wallet | Send | Complete | 0 | -2.6023631 ETH | 5734c590c Consumer to Pro | -4231.28 | |

| Date | Wallet | Type | Status | Amount | Balance | | Notes | Transfer | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2021 2:10 | LTC Wallet | Receive | Complete | 1.76293222 | 1.76293222 LTC | | Not a Pro Transfer | | 312.23 | 46c2bd67582275b11743fb14ebe5b12027093793570b563d83375f998f188fe€ |
| 3/26/2021 2:52 | LTC Wallet | Send | Complete | 0 | -1.76293222 LTC | | 57af5cac0€ Consumer to Pro | | -311.56 | |
| 3/26/2021 6:10 | USD Wallet | Receive | Complete | 4541.42 | 4541.42 USD | | Pro to Consumer | | 4541.42 | |
| 3/26/2021 6:10 | USD Wallet | Withdrawal | Complete | 0 | -4541.42 USD | | Not a Pro Transfer | | -4541.42 | PayPal - p***0@cp3o.com |
| 3/27/2021 2:01 | ETH Wallet | Receive | Complete | 2.34009019 | 2.34009019 ETH | | Not a Pro Transfer | | 3963.04 | 7b5ce55efff5eb64090836f575976ddf534d57ab06f153cc6788b97d64e7f346 |
| 3/27/2021 2:11 | ETH Wallet | Send | Complete | 0 | -2.34009019 ETH | | 5734c590€ Consumer to Pro | | -3961.33 | |
| 3/27/2021 4:55 | LTC Wallet | Receive | Complete | 0.94171752 | 0.94171752 LTC | | Not a Pro Transfer | | 170.56 | 4315f3ec077cb0434eba5389192b4118dee642f27b0f022ed5421bbc1846bf2e |
| 3/27/2021 5:26 | LTC Wallet | Send | Complete | 0 | -0.94171752 LTC | | 57af5cac0€ Consumer to Pro | | -168 | |
| 3/27/2021 5:30 | USD Wallet | Receive | Complete | 4095.78 | 4095.78 USD | | Pro to Consumer | | 4095.78 | |
| 3/27/2021 5:31 | USD Wallet | Withdrawal | Complete | 0 | -4095.78 USD | | Not a Pro Transfer | | -4095.78 | PayPal - p***0@cp3o.com |
| 3/28/2021 2:02 | ETH Wallet | Receive | Complete | 2.17886091 | 2.17886091 ETH | | Not a Pro Transfer | | 3743.29 | 499d5dc0d081749e1be80dad70a6ceb5782213aca57d669f52647cbad8f1791 |
| 3/28/2021 2:08 | ETH Wallet | Send | Complete | 0 | -2.17886091 ETH | | 5734c590€ Consumer to Pro | | -3757.68 | |
| 3/28/2021 8:43 | LTC Wallet | Receive | Complete | 1.04381808 | 1.04381808 LTC | | Not a Pro Transfer | | 192.63 | acb2f646d1d2aef406932a63ee76859aa9ad71ea13fc0d6b3b4c1bee890a55ef |
| 3/28/2021 9:06 | LTC Wallet | Send | Complete | 0 | -1.04381808 LTC | | 57af5cac0€ Consumer to Pro | | -193.02 | |
| 3/28/2021 9:45 | USD Wallet | Receive | Complete | 3899.65 | 3899.65 USD | | Pro to Consumer | | 3899.65 | |
| 3/28/2021 9:46 | USD Wallet | Withdrawal | Complete | 0 | -3899.65 USD | | Not a Pro Transfer | | -3899.65 | PayPal - p***0@cp3o.com |
| 3/29/2021 2:08 | ETH Wallet | Receive | Complete | 2.05319538 | 2.05319538 ETH | | Not a Pro Transfer | | 3571.26 | b37b5f114a0ad8f4ac72cac69f1a133cce66a304645580f3858c719d309e66ca |
| 3/29/2021 2:14 | ETH Wallet | Send | Complete | 0 | -2.05319538 ETH | | 5734c590€ Consumer to Pro | | -3571.26 | |
| 3/29/2021 21:55 | USD Wallet | Receive | Complete | 3620.53 | 3620.53 USD | | Pro to Consumer | | 3620.53 | |
| 3/29/2021 21:55 | USD Wallet | Withdrawal | Complete | 0 | -3620.53 USD | | Not a Pro Transfer | | -3620.53 | PayPal - p***0@cp3o.com |
| 3/30/2021 2:11 | ETH Wallet | Receive | Complete | 2.24201268 | 2.24201268 ETH | | Not a Pro Transfer | | 4064.58 | bc991f1d728b2f2448dbc5ac5425ef3a88faa42e66f7f40c843fad365baf130f |
| 3/30/2021 2:21 | ETH Wallet | Send | Complete | 0 | -2.24201268 ETH | | 5734c590€ Consumer to Pro | | -4070.22 | |
| 3/30/2021 5:07 | USD Wallet | Receive | Complete | 4136.88 | 4136.88 USD | | Pro to Consumer | | 4136.88 | |
| 3/30/2021 5:08 | USD Wallet | Withdrawal | Complete | 0 | -4136.88 USD | | Not a Pro Transfer | | -4136.88 | PayPal - p***0@cp3o.com |
| 3/31/2021 2:18 | ETH Wallet | Receive | Complete | 2.47901804 | 2.47901804 ETH | | Not a Pro Transfer | | 4492.01 | c349789b6a7832937590aca1af798058151d404648e425006d22bd0f467d704 |
| 3/31/2021 2:26 | ETH Wallet | Send | Complete | 0 | -2.47901804 ETH | | 5734c590€ Consumer to Pro | | -4496.39 | |
| 3/31/2021 4:51 | LTC Wallet | Receive | Complete | 2.57141674 | 2.57141674 LTC | | Not a Pro Transfer | | 491.03 | e8b13c9d501a8fd9b3c5451a07267d80f644062181001ab8d982133349ff1e3t |
| 3/31/2021 5:20 | LTC Wallet | Send | Complete | 0 | -2.57141674 LTC | | 57af5cac0€ Consumer to Pro | | -492.13 | |
| 3/31/2021 5:22 | USD Wallet | Receive | Complete | 4961.49 | 4961.49 USD | | Pro to Consumer | | 4961.49 | |
| 3/31/2021 5:22 | USD Wallet | Withdrawal | Complete | 0 | -4961.49 USD | | Not a Pro Transfer | | -4961.49 | PayPal - p***0@cp3o.com |
| 4/1/2021 2:23 | ETH Wallet | Receive | Complete | 2.65896633 | 2.65896633 ETH | | Not a Pro Transfer | | 5176.58 | 6f7fe12f6cb00b521c5e1ea9762ba03022cabbc240f60f366bade82d69df1757 |
| 4/1/2021 2:30 | ETH Wallet | Send | Complete | 0 | -2.65896633 ETH | | 5734c590€ Consumer to Pro | | -5176.78 | |
| 4/1/2021 5:06 | USD Wallet | Receive | Complete | 5104.53 | 5104.53 USD | | Pro to Consumer | | 5104.53 | |
| 4/1/2021 5:06 | USD Wallet | Withdrawal | Complete | 0 | -5104.53 USD | | Not a Pro Transfer | | -5104.53 | PayPal - p***0@cp3o.com |
| 4/2/2021 2:30 | ETH Wallet | Receive | Complete | 2.3570583 | 2.3570583 ETH | | Not a Pro Transfer | | 4691.28 | 90b82053eea8929e320edd532d5249af3cb7c8fd068dd644fa51fab3d1f37037 |
| 4/2/2021 2:37 | ETH Wallet | Send | Complete | 0 | -2.3570583 ETH | | 5734c590€ Consumer to Pro | | -4701.94 | |
| 4/2/2021 8:03 | LTC Wallet | Receive | Complete | 1.71742478 | 1.71742478 LTC | | Not a Pro Transfer | | 356.58 | f0d961a7eafefef40e7390be24ac561dd9d2791605c0b6305dd2a30876a8ca4f |
| 4/2/2021 8:38 | LTC Wallet | Send | Complete | 0 | -1.71742478 LTC | | 57af5cac0€ Consumer to Pro | | -357.79 | |
| 4/2/2021 8:53 | USD Wallet | Receive | Complete | 5222.33 | 5222.33 USD | | Pro to Consumer | | 5222.33 | |
| 4/2/2021 8:59 | USD Wallet | Withdrawal | Complete | 0 | -5222.33 USD | | Not a Pro Transfer | | -5222.33 | PayPal - p***0@cp3o.com |
| 4/3/2021 2:32 | ETH Wallet | Receive | Complete | 2.33681041 | 2.33681041 ETH | | Not a Pro Transfer | | 4909.44 | 46d8ceef0107c1ba159830760f8a72a924cb6c580a4f266f2bdec6bea50a1c4f |
| 4/3/2021 2:40 | ETH Wallet | Send | Complete | 0 | -2.33681041 ETH | | 5734c590€ Consumer to Pro | | -4902.75 | |
| 4/3/2021 12:20 | LTC Wallet | Receive | Complete | 0.8567609 | 0.8567609 LTC | | Not a Pro Transfer | | 176.98 | 70e740a2fc070af31f9c14d96077807dcc7694ecffaaf4abb606dfd902de6f5a |
| 4/3/2021 12:39 | LTC Wallet | Send | Complete | 0 | -0.8567609 LTC | | 57af5cac0€ Consumer to Pro | | -175.36 | |
| 4/4/2021 2:34 | ETH Wallet | Receive | Complete | 2.10118141 | 2.10118141 ETH | | Not a Pro Transfer | | 4290.32 | 3d3fbc58f9be55fc5490acb14a03bc4c3f0a32b45ec9a7c45e4af7d9bcbe9de6 |
| 4/4/2021 2:43 | ETH Wallet | Send | Complete | 0 | -2.10118141 ETH | | 5734c590€ Consumer to Pro | | -4292.26 | |
| 4/4/2021 8:24 | USD Wallet | Receive | Complete | 9403.98 | 9403.98 USD | | Pro to Consumer | | 9403.98 | |
| 4/4/2021 8:25 | USD Wallet | Withdrawal | Complete | 0 | -9403.98 USD | | Not a Pro Transfer | | -9403.98 | PayPal - p***0@cp3o.com |
| 4/5/2021 2:37 | ETH Wallet | Receive | Complete | 1.83935446 | 1.83935446 ETH | | Not a Pro Transfer | | 3743.5 | f4143034d20b1d025e1c303f4198573c48c3cce2ca835b7cc4ae60aa28fb029t |
| 4/5/2021 2:45 | ETH Wallet | Send | Complete | 0 | -1.83935446 ETH | | 5734c590€ Consumer to Pro | | -3748.61 | |
| 4/5/2021 7:06 | LTC Wallet | Receive | Complete | 1.60674882 | 1.60674882 LTC | | Not a Pro Transfer | | 332.77 | c54a1ac393cc5c2ef2fdf3c90f58f598570b0ae77f54678492b8f6f1cf7d5a0b |
| 4/5/2021 7:34 | LTC Wallet | Send | Complete | 0 | -1.60674882 LTC | | 57af5cac0€ Consumer to Pro | | -335.8 | |
| 4/5/2021 12:32 | USD Wallet | Receive | Complete | 4181.74 | 4181.74 USD | | Pro to Consumer | | 4181.74 | |
| 4/5/2021 12:34 | USD Wallet | Withdrawal | Complete | 0 | -4181.74 USD | | Not a Pro Transfer | | -4181.74 | PayPal - p***0@cp3o.com |
| 4/6/2021 2:38 | ETH Wallet | Receive | Complete | 2.13443572 | 2.13443572 ETH | | Not a Pro Transfer | | 4508.77 | 2eedf2adb4672fe79e74106e2f8498cb495e81a750b1ebf8add446b9849e4902 |
| 4/6/2021 2:44 | ETH Wallet | Send | Complete | 0 | -2.13443572 ETH | | 5734c590€ Consumer to Pro | | -4510.71 | |

| Date | Wallet | Type | Status | Amount | Amount (cur) | Transfer | Value | Hash/Note |
|---|---|---|---|---|---|---|---|---|
| 4/6/2021 5:49 | USD Wallet | Receive | Complete | 4525.33 | 4525.33 USD | Pro to Consumer | 4525.33 | |
| 4/6/2021 5:49 | USD Wallet | Withdrawal | Complete | 0 | -4525.33 USD | Not a Pro Transfer | -4525.33 | PayPal - p***0@cp3o.com |
| 4/7/2021 2:44 | ETH Wallet | Receive | Complete | 2.0711589 | 2.0711589 ETH | Not a Pro Transfer | 4233.5 | 80998db564b03ef4db470e876d3b83e9b5d488556471e74d7eadbc9f0edccf7! |
| 4/7/2021 2:52 | ETH Wallet | Send | Complete | 0 | -2.0711589 ETH | 5734c590c Consumer to Pro | -4239.89 | |
| 4/7/2021 8:10 | LTC Wallet | Receive | Complete | 1.45818614 | 1.45818614 LTC | Not a Pro Transfer | 325.05 | c38250258e71b2562ad96e00d5a3095f00376515031e28700ff646699379e66 |
| 4/7/2021 8:28 | LTC Wallet | Send | Complete | 0 | -1.45818614 LTC | 57af5ac0c Consumer to Pro | -326.49 | |
| 4/7/2021 8:32 | USD Wallet | Receive | Complete | 4459.89 | 4459.89 USD | Pro to Consumer | 4459.89 | |
| 4/7/2021 8:32 | USD Wallet | Withdrawal | Complete | 0 | -4459.89 USD | Not a Pro Transfer | -4459.89 | PayPal - p***0@cp3o.com |
| 4/8/2021 2:49 | ETH Wallet | Receive | Complete | 2.01216506 | 2.01216506 ETH | Not a Pro Transfer | 4035.8 | 72d93d7f747110f31a7fa8016dc99b1e2c670c09097387b374a4d24ca87df4cc |
| 4/8/2021 2:56 | ETH Wallet | Send | Complete | 0 | -2.01216506 ETH | 5734c590c Consumer to Pro | -4025.38 | |
| 4/8/2021 9:09 | USD Wallet | Receive | Complete | 4148.85 | 4148.85 USD | Pro to Consumer | 4148.85 | |
| 4/8/2021 9:10 | USD Wallet | Withdrawal | Complete | 0 | -4148.85 USD | Not a Pro Transfer | -4148.85 | PayPal - p***0@cp3o.com |
| 4/9/2021 2:59 | ETH Wallet | Receive | Complete | 1.87459031 | 1.87459031 ETH | Not a Pro Transfer | 3888.58 | bb0b115fbbd3c046891e1c4d792cb2c2713ed7b7cd04d87ea4990ad8291fdfd. |
| 4/9/2021 3:07 | ETH Wallet | Send | Complete | 0 | -1.87459031 ETH | 5734c590c Consumer to Pro | -3908.76 | |
| 4/9/2021 6:36 | LTC Wallet | Receive | Complete | 0.65501627 | 0.65501627 LTC | Not a Pro Transfer | 148.62 | 385543a3dbf595f22ac40b60123adc21a6fad70a0a41abdcdd97f5501bb08b57 |
| 4/9/2021 7:21 | LTC Wallet | Send | Complete | 0 | -0.65501627 LTC | 57af5ac0c Consumer to Pro | -147.69 | |
| 4/9/2021 15:58 | USD Wallet | Receive | Complete | 4036.95 | 4036.95 USD | Pro to Consumer | 4036.95 | |
| 4/9/2021 15:58 | USD Wallet | Withdrawal | Complete | 0 | -4036.95 USD | Not a Pro Transfer | -4036.95 | PayPal - p***0@cp3o.com |
| 4/10/2021 3:07 | ETH Wallet | Receive | Complete | 1.83894124 | 1.83894124 ETH | Not a Pro Transfer | 3986.13 | c4eee13309993f5762b23256161ca652e0a77e9a5252b1f71c354dd43f18fee7 |
| 4/10/2021 3:15 | ETH Wallet | Send | Complete | 0 | -1.83894124 ETH | 5734c590c Consumer to Pro | -3984.95 | |
| 4/10/2021 12:37 | LTC Wallet | Receive | Complete | 1.34716681 | 1.34716681 LTC | Not a Pro Transfer | 329.57 | e55158c991ea32dae4ece89d137d8c2dd10d74e9f6ba185b1c01b94b50aafcae |
| 4/10/2021 13:17 | LTC Wallet | Send | Complete | 0 | -1.34716681 LTC | 57af5ac0c Consumer to Pro | -327.16 | |
| 4/10/2021 14:06 | USD Wallet | Receive | Complete | 4236.72 | 4236.72 USD | Pro to Consumer | 4236.72 | |
| 4/10/2021 14:07 | USD Wallet | Withdrawal | Complete | 0 | -4236.72 USD | Not a Pro Transfer | -4236.72 | PayPal - p***0@cp3o.com |
| 4/11/2021 3:12 | ETH Wallet | Receive | Complete | 1.6841116 | 1.6841116 ETH | Not a Pro Transfer | 3610.07 | fd6009185df081b2e5f23772679ad5827bcf7357306973724fd9e4b46e62f2e1 |
| 4/11/2021 3:19 | ETH Wallet | Send | Complete | 0 | -1.6841116 ETH | 5734c590c Consumer to Pro | -3634.3 | |
| 4/12/2021 3:18 | ETH Wallet | Receive | Complete | 1.67160569 | 1.67160569 ETH | Not a Pro Transfer | 3589.01 | 22b929c05dbc120b5fc78c77ee7a78b37f46eb39aebc3eaff358d6f291116595 |
| 4/12/2021 3:26 | ETH Wallet | Send | Complete | 0 | -1.67160569 ETH | 5734c590c Consumer to Pro | -3579.56 | |
| 4/12/2021 9:27 | LTC Wallet | Receive | Complete | 1.28315347 | 1.28315347 LTC | Not a Pro Transfer | 313.28 | 20a21c79bf37976186b8c13ddecc9ea9176ccb525835cd7604f0116c8ecd849( |
| 4/12/2021 9:57 | LTC Wallet | Send | Complete | 0 | -1.28315347 LTC | 57af5ac0c Consumer to Pro | -314.98 | |
| 4/12/2021 10:18 | USD Wallet | Receive | Complete | 7448.95 | 7448.95 USD | Pro to Consumer | 7448.95 | |
| 4/12/2021 10:19 | USD Wallet | Withdrawal | Complete | 0 | -7448.95 USD | Not a Pro Transfer | -7448.95 | PayPal - p***0@cp3o.com |
| 4/13/2021 3:18 | ETH Wallet | Receive | Complete | 1.74833296 | 1.74833296 ETH | Not a Pro Transfer | 3876.32 | 4d68bf4c6d67b61baa15a20c0d9fe0adb14e4a9ce70f088bce32a832702a3bd9 |
| 4/13/2021 3:26 | ETH Wallet | Send | Complete | 0 | -1.74833296 ETH | 5734c590c Consumer to Pro | -3866.86 | |
| 4/13/2021 11:31 | LTC Wallet | Receive | Complete | 0.87606105 | 0.87606105 LTC | Not a Pro Transfer | 238.52 | 59828793950afafbb5a9caf55785be3f6ead78c7a1afd7a3a6fd75ec33fa9451 |
| 4/13/2021 12:07 | LTC Wallet | Send | Complete | 0 | -0.87606105 LTC | 57af5ac0c Consumer to Pro | -232.97 | |
| 4/13/2021 15:50 | USD Wallet | Receive | Complete | 4095.05 | 4095.05 USD | Pro to Consumer | 4095.05 | |
| 4/13/2021 15:50 | USD Wallet | Withdrawal | Complete | 0 | -4095.05 USD | Not a Pro Transfer | -4095.05 | PayPal - p***0@cp3o.com |
| 4/13/2021 15:59 | USD Wallet | Receive | Complete | 4095.05 | 4095.05 USD | Pro to Consumer | 4095.05 | |
| 4/13/2021 16:01 | USD Wallet | Withdrawal | Complete | 0 | -4095.05 USD | Not a Pro Transfer | -4095.05 | PayPal - p***0@cp3o.com |
| 4/14/2021 3:27 | ETH Wallet | Receive | Complete | 1.7577101 | 1.7577101 ETH | Not a Pro Transfer | 4122.77 | 6751f2baac15dad3a39de458e9ca05e60c07ec610e7e71e3067e4408357421c |
| 4/14/2021 3:36 | ETH Wallet | Send | Complete | 0 | -1.7577101 ETH | 5734c590c Consumer to Pro | -4135.94 | |
| 4/15/2021 3:29 | ETH Wallet | Receive | Complete | 1.6764588 | 1.6764588 ETH | Not a Pro Transfer | 4092.78 | dd95573123ad1870ddbfb9ec5e4de4f3385abebaf76e6e6e5bd27c7b78b16f7e |
| 4/15/2021 3:53 | ETH Wallet | Send | Complete | 0 | -1.6764588 ETH | 5734c590c Consumer to Pro | -4059.55 | |
| 4/16/2021 3:36 | ETH Wallet | Receive | Complete | 1.5744427 | 1.5744427 ETH | Not a Pro Transfer | 3748.77 | 477a6d2fccd82e466fca25af70dde5808f12358b27bd785836d5fa917b3bdec |
| 4/16/2021 3:43 | ETH Wallet | Send | Complete | 0 | -1.5744427 ETH | 5734c590c Consumer to Pro | -3725.13 | |
| 4/16/2021 6:21 | LTC Wallet | Receive | Complete | 1.73401531 | 1.73401531 LTC | Not a Pro Transfer | 479.14 | a786bd8d01739427db473a38dbe06ef1c928a89b472f2d1375c07825e147b4a |
| 4/16/2021 6:52 | LTC Wallet | Send | Complete | 0 | -1.73401531 LTC | 57af5ac0c Consumer to Pro | -463.16 | |
| 4/16/2021 11:11 | USD Wallet | Receive | Complete | 12517.54 | 12517.54 USD | Pro to Consumer | 12517.54 | |
| 4/16/2021 11:11 | USD Wallet | Withdrawal | Complete | 2517.54 | -10000 USD | Not a Pro Transfer | -10000 | PayPal - p***0@cp3o.com |
| 4/16/2021 11:12 | USD Wallet | Withdrawal | Complete | 0 | -2517.54 USD | Not a Pro Transfer | -2517.54 | PayPal - p***0@cp3o.com |
| 4/17/2021 3:45 | ETH Wallet | Receive | Complete | 1.96265528 | 1.96265528 ETH | Not a Pro Transfer | 4755.54 | 4b0a51cf161dc3a60516522956406adb1dcb9b1493d7562b75d4a917b734c16 |
| 4/17/2021 3:52 | ETH Wallet | Send | Complete | 0 | -1.96265528 ETH | 5734c590c Consumer to Pro | -4761.64 | |
| 4/18/2021 3:48 | ETH Wallet | Receive | Complete | 1.84499348 | 1.84499348 ETH | Not a Pro Transfer | 3959.34 | 01687dd00912c8d0867d58889bf5928f194d0ca5a38d6d83499ed3ad9397f4e |
| 4/18/2021 3:57 | ETH Wallet | Send | Complete | 0 | -1.84499348 ETH | 5734c590c Consumer to Pro | -3931.49 | |
| 4/18/2021 6:40 | LTC Wallet | Receive | Complete | 1.26348741 | 1.26348741 LTC | Not a Pro Transfer | 331.46 | 7c9d63293c209cc759f011c93874355784ad30b9a5ea274c39987ca722a56cb |

| Date | Wallet | Type | Status | | Amount | | Category | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/18/2021 7:01 | LTC Wallet | Send | Complete | 0 | -1.26348741 LTC | 57af5cac0 | Consumer to Pro | | -334.71 |
| 4/19/2021 3:53 | ETH Wallet | Receive | Complete | 1.69776327 | 1.69776327 ETH | | Not a Pro Transfer | | 3746.07 a353cd733a8a32cef2e4f8f14663494e6e3a5ecfaad9e8fe99b159ab5751dbb0 |
| 4/19/2021 4:00 | ETH Wallet | Send | Complete | 0 | -1.69776327 ETH | 5734c590c | Consumer to Pro | | -3769.87 |
| 4/19/2021 5:00 | USD Wallet | Receive | Complete | 12808.66 | 12808.66 USD | | Pro to Consumer | | 12808.66 |
| 4/19/2021 5:00 | USD Wallet | Withdrawal | Complete | 2808.66 | -10000 USD | | Not a Pro Transfer | -10000 | PayPal - p***0@cp3o.com |
| 4/19/2021 5:01 | USD Wallet | Withdrawal | Complete | 0 | -2808.66 USD | | Not a Pro Transfer | -2808.66 | PayPal - p***0@cp3o.com |
| 4/20/2021 3:54 | ETH Wallet | Receive | Complete | 2.18459294 | 2.18459294 ETH | | Not a Pro Transfer | | 4776.37 2b05a8fd538b68f7e4e5deaf43a7eb6f6ecb1ce57f963cf92855b67921ce9419 |
| 4/20/2021 4:00 | ETH Wallet | Send | Complete | 0 | -2.18459294 ETH | 5734c590c | Consumer to Pro | | -4772.23 |
| 4/20/2021 4:42 | LTC Wallet | Receive | Complete | 1.3317416 | 1.3317416 LTC | | Not a Pro Transfer | | 336.93 acf911299c4678e808782df11b88a13eb19fef9059c6f0a002d621514e95f988 |
| 4/20/2021 5:26 | LTC Wallet | Send | Complete | 0 | -1.3317416 LTC | 57af5cac0 | Consumer to Pro | | -338.33 |
| 4/20/2021 5:30 | USD Wallet | Receive | Complete | 5107.83 | 5107.83 USD | | Pro to Consumer | | 5107.83 |
| 4/20/2021 5:30 | USD Wallet | Withdrawal | Complete | 0 | -5107.83 USD | | Not a Pro Transfer | -5107.83 | PayPal - p***0@cp3o.com |
| 4/21/2021 3:56 | ETH Wallet | Receive | Complete | 2.09794439 | 2.09794439 ETH | | Not a Pro Transfer | | 4750.29 17fca4cef5a42d1e8ea2a48652821b14420a2ec15e9eb983d9cc86c81e49df5e |
| 4/21/2021 4:03 | ETH Wallet | Send | Complete | 0 | -2.09794439 ETH | 5734c590c | Consumer to Pro | | -4756.86 |
| 4/21/2021 8:25 | LTC Wallet | Receive | Complete | 0.80953343 | 0.80953343 LTC | | Not a Pro Transfer | | 221.19 f3681887943177afa93700f8dd7511fff94a3889570cc937f2c0654e5ab8f423 |
| 4/21/2021 8:52 | LTC Wallet | Send | Complete | 0 | -0.80953343 LTC | 57af5cac0 | Consumer to Pro | | -222.11 |
| 4/21/2021 8:55 | USD Wallet | Receive | Complete | 5182.21 | 5182.21 USD | | Pro to Consumer | | 5182.21 |
| 4/21/2021 8:55 | USD Wallet | Withdrawal | Complete | 0 | -5182.21 USD | | Not a Pro Transfer | -5182.21 | PayPal - p***0@cp3o.com |
| 4/22/2021 3:57 | ETH Wallet | Receive | Complete | 1.77144824 | 1.77144824 ETH | | Not a Pro Transfer | | 4441.19 e7eee3f211af93a97526808e4cc4b3ba2e4c0f8ce4474dfd58f2d7c4878f36a0 |
| 4/22/2021 4:05 | ETH Wallet | Send | Complete | 0 | -1.77144824 ETH | 5734c590c | Consumer to Pro | | -4481.84 |
| 4/22/2021 6:43 | LTC Wallet | Receive | Complete | 0.53582633 | 0.53582633 LTC | | Not a Pro Transfer | | 149.22 9a29c34b9098457973f5cb9f439131a0ab01a426a1dfa8e0c7265a05409e033 |
| 4/22/2021 7:11 | LTC Wallet | Send | Complete | 0 | -0.53582633 LTC | 57af5cac0 | Consumer to Pro | | -149.16 |
| 4/22/2021 8:51 | USD Wallet | Receive | Complete | 4721.45 | 4721.45 USD | | Pro to Consumer | | 4721.45 |
| 4/22/2021 8:52 | USD Wallet | Withdrawal | Complete | 0 | -4721.45 USD | | Not a Pro Transfer | -4721.45 | PayPal - p***0@cp3o.com |
| 4/23/2021 3:59 | ETH Wallet | Receive | Complete | 1.74507441 | 1.74507441 ETH | | Not a Pro Transfer | | 3971.2 ae4f560c7c2acfdc73519e0c2ce22e4bd92a27cf76f2261d7f168da407e7728c |
| 4/23/2021 4:08 | ETH Wallet | Send | Complete | 0 | -1.74507441 ETH | 5734c590c | Consumer to Pro | | -3965.65 |
| 4/23/2021 4:57 | USD Wallet | Receive | Complete | 4007.97 | 4007.97 USD | | Pro to Consumer | | 4007.97 |
| 4/23/2021 4:58 | USD Wallet | Withdrawal | Complete | 0 | -4007.97 USD | | Not a Pro Transfer | -4007.97 | PayPal - p***0@cp3o.com |
| 4/24/2021 4:00 | ETH Wallet | Receive | Complete | 1.34563285 | 1.34563285 ETH | | Not a Pro Transfer | | 2947.01 f6ad59a57838d5d5a4fad93aa396378dff03f64ac5ab81e90740cc29021086f9 |
| 4/24/2021 4:08 | ETH Wallet | Send | Complete | 0 | -1.34563285 ETH | 5734c590c | Consumer to Pro | | -2959.45 |
| 4/24/2021 8:30 | LTC Wallet | Receive | Complete | 1.54852187 | 1.54852187 LTC | | Not a Pro Transfer | | 352.81 f3087e481ed14e3e8af4819ff8ff8b10452b32579d7b88cf5b55b8941ad721e1 |
| 4/24/2021 9:12 | LTC Wallet | Send | Complete | 0 | -1.54852187 LTC | 57af5cac0 | Consumer to Pro | | -355.12 |
| 4/24/2021 9:24 | USD Wallet | Receive | Complete | 3343.62 | 3343.62 USD | | Pro to Consumer | | 3343.62 |
| 4/24/2021 9:24 | USD Wallet | Withdrawal | Complete | 0 | -3343.62 USD | | Not a Pro Transfer | -3343.62 | PayPal - p***0@cp3o.com |
| 4/25/2021 4:00 | ETH Wallet | Receive | Complete | 1.1499906 | 1.1499906 ETH | | Not a Pro Transfer | | 2597.21 9100a85956f631cafdf62535bb1f4fab2a5050277a9af99deb55aa092ecb3c49 |
| 4/25/2021 4:09 | ETH Wallet | Send | Complete | 0 | -1.1499906 ETH | 5734c590c | Consumer to Pro | | -2608.88 |
| 4/25/2021 6:05 | LTC Wallet | Receive | Complete | 0.67508224 | 0.67508224 LTC | | Not a Pro Transfer | | 155.34 b6f9f853b72c66faef2744ffa3ba34cc6f88b5a0d4b454eba40951d7cc962ff0 |
| 4/25/2021 6:25 | LTC Wallet | Send | Complete | 0 | -0.67508224 LTC | 57af5cac0 | Consumer to Pro | | -155.88 |
| 4/25/2021 7:02 | USD Wallet | Receive | Complete | 2807.86 | 2807.86 USD | | Pro to Consumer | | 2807.86 |
| 4/25/2021 7:02 | USD Wallet | Withdrawal | Complete | 0 | -2807.86 USD | | Not a Pro Transfer | -2807.86 | PayPal - p***0@cp3o.com |
| 4/26/2021 4:04 | ETH Wallet | Receive | Complete | 1.23269847 | 1.23269847 ETH | | Not a Pro Transfer | | 3069.25 7d2d52560fe93b25b3869a5f49f7a58316db62c8193b270178331b8a9b9d053 |
| 4/26/2021 4:12 | ETH Wallet | Send | Complete | 0 | -1.23269847 ETH | 5734c590c | Consumer to Pro | | -3076.33 |
| 4/26/2021 6:49 | LTC Wallet | Receive | Complete | 0.7858193 | 0.7858193 LTC | | Not a Pro Transfer | | 191.89 41c949d49947065cde4ccdd3245cbdb57f56ba7928ac6fafdc7fd6a8a89d17cd |
| 4/26/2021 7:10 | LTC Wallet | Send | Complete | 0 | -0.7858193 LTC | 57af5cac0 | Consumer to Pro | | -190.34 |
| 4/26/2021 7:39 | USD Wallet | Receive | Complete | 3276.98 | 3276.98 USD | | Pro to Consumer | | 3276.98 |
| 4/26/2021 7:39 | USD Wallet | Withdrawal | Complete | 0 | -3276.98 USD | | Not a Pro Transfer | -3276.98 | PayPal - p***0@cp3o.com |
| 4/27/2021 4:10 | ETH Wallet | Receive | Complete | 1.4739047 | 1.4739047 ETH | | Not a Pro Transfer | | 3776.62 cf9c44c550fd812448acb081ce03237d24b991c8521fa0dffffa081e8d3279b65 |
| 4/27/2021 4:18 | ETH Wallet | Send | Complete | 0 | -1.4739047 ETH | 5734c590c | Consumer to Pro | | -3787.75 |
| 4/27/2021 6:42 | LTC Wallet | Receive | Complete | 0.86671233 | 0.86671233 LTC | | Not a Pro Transfer | | 217.56 b24e290a8f8cd64c1e46f7069077385cdd8b90a1d9febe9bb11a7f7dba167542 |
| 4/27/2021 6:58 | LTC Wallet | Send | Complete | 0 | -0.86671233 LTC | 57af5cac0 | Consumer to Pro | | -217.75 |
| 4/27/2021 7:35 | USD Wallet | Receive | Complete | 3968.02 | 3968.02 USD | | Pro to Consumer | | 3968.02 |
| 4/27/2021 7:36 | USD Wallet | Withdrawal | Complete | 0 | -3968.02 USD | | Not a Pro Transfer | -3968.02 | PayPal - p***0@cp3o.com |
| 4/28/2021 4:09 | ETH Wallet | Receive | Complete | 1.48385393 | 1.48385393 ETH | | Not a Pro Transfer | | 3948.17 5cb85f0c7494d464b22628bcf80384ae6f521e00b4bf6d22a06e8acf73418a1d |
| 4/28/2021 4:15 | ETH Wallet | Send | Complete | 0 | -1.48385393 ETH | 5734c590c | Consumer to Pro | | -3960.21 |
| 4/28/2021 5:11 | LTC Wallet | Receive | Complete | 0.93824662 | 0.93824662 LTC | | Not a Pro Transfer | | 240.52 c38d77e531471d722c82d6ccc8f708ea7ee334809a5dd310dff40463c6a0de57 |
| 4/28/2021 5:34 | LTC Wallet | Send | Complete | 0 | -0.93824662 LTC | 57af5cac0 | Consumer to Pro | | -241.46 |

| Date | Wallet | Type | Status | Amount | Amount USD | Transfer | Balance | Note |
|---|---|---|---|---|---|---|---|---|
| 4/28/2021 5:58 | USD Wallet | Receive | Complete | 4267.38 | 4267.38 USD | Pro to Consumer | 4267.38 | |
| 4/28/2021 5:59 | USD Wallet | Withdrawal | Complete | 0 | -4267.38 USD | Not a Pro Transfer | -4267.38 | PayPal - p***0@cp3o.com |
| 4/29/2021 4:13 | ETH Wallet | Receive | Complete | 1.38146617 | 1.38146617 ETH | Not a Pro Transfer | 3820.18 | 8307051057b80d594838101f7c683a6dd0b582ec5184686300f0c01fdb99c57 |
| 4/29/2021 4:18 | ETH Wallet | Send | Complete | 0 | -1.38146617 ETH | 5734c590c Consumer to Pro | -3812.16 | |
| 4/29/2021 6:18 | LTC Wallet | Receive | Complete | 1.0197217 | 1.0197217 LTC | Not a Pro Transfer | 264.34 | 1fbe57f07701a1ecfb0347dc04bcaf89f8ffabc2e5122f947a808e8ba6eadf31 |
| 4/29/2021 6:43 | LTC Wallet | Send | Complete | 0 | -1.0197217 LTC | 57af5cac0 Consumer to Pro | -262.06 | |
| 4/29/2021 6:58 | USD Wallet | Receive | Complete | 4083.59 | 4083.59 USD | Pro to Consumer | 4083.59 | |
| 4/29/2021 6:59 | USD Wallet | Withdrawal | Complete | 0 | -4083.59 USD | Not a Pro Transfer | -4083.59 | PayPal - p***0@cp3o.com |
| 4/30/2021 4:19 | ETH Wallet | Receive | Complete | 1.35023204 | 1.35023204 ETH | Not a Pro Transfer | 3726.27 | 07fd8c65c7f39a8bc6e222e02b61462c865ded0583cc45af70d0b26342313cb4 |
| 4/30/2021 4:26 | ETH Wallet | Send | Complete | 0 | -1.35023204 ETH | 5734c590c Consumer to Pro | -3729.3 | |
| 4/30/2021 5:21 | LTC Wallet | Receive | Complete | 0.59945074 | 0.59945074 LTC | Not a Pro Transfer | 157.98 | 6d3b3e6e43d0e7128496fb4f409cf74753d4699901b0f2502d5288afefa306a2 |
| 4/30/2021 5:42 | LTC Wallet | Send | Complete | 0 | -0.59945074 LTC | 57af5cac0 Consumer to Pro | -158.77 | |
| 4/30/2021 6:09 | USD Wallet | Receive | Complete | 3860.11 | 3860.11 USD | Pro to Consumer | 3860.11 | |
| 4/30/2021 6:10 | USD Wallet | Withdrawal | Complete | 0 | -3860.11 USD | Not a Pro Transfer | -3860.11 | PayPal - p***0@cp3o.com |
| 5/1/2021 4:16 | LTC Wallet | Receive | Complete | 0.88281766 | 0.88281766 LTC | Not a Pro Transfer | 239.33 | 834feddbf5034f442d66e26ae156b728d82738ed77fd05cf45a4dc040d8004d6 |
| 5/1/2021 4:19 | ETH Wallet | Receive | Complete | 1.45172195 | 1.45172195 ETH | Not a Pro Transfer | 4150.96 | 3e3a82c081ff5f573e169339886fdf5ba2959f839934af9cb8e8fb98335b14ea |
| 5/1/2021 4:26 | ETH Wallet | Send | Complete | 0 | -1.45172195 ETH | 5734c590c Consumer to Pro | -4152.22 | |
| 5/1/2021 4:44 | LTC Wallet | Send | Complete | 0 | -0.88281766 LTC | 57af5cac0 Consumer to Pro | -240.86 | |
| 5/1/2021 5:00 | USD Wallet | Receive | Complete | 4382.35 | 4382.35 USD | Pro to Consumer | 4382.35 | |
| 5/1/2021 5:01 | USD Wallet | Withdrawal | Complete | 0 | -4382.35 USD | Not a Pro Transfer | -4382.35 | PayPal - p***0@cp3o.com |
| 5/2/2021 4:22 | ETH Wallet | Receive | Complete | 1.2135571 | 1.2135571 ETH | Not a Pro Transfer | 3539.53 | 4463bb3325285df72342b35cbfd238461826e369a75a1d3942179c20a3c8b48 |
| 5/2/2021 4:30 | ETH Wallet | Send | Complete | 0 | -1.2135571 ETH | 5734c590c Consumer to Pro | -3538.74 | |
| 5/2/2021 9:06 | LTC Wallet | Receive | Complete | 1.21705421 | 1.21705421 LTC | Not a Pro Transfer | 325.25 | 11f5da59d3a90287db74939ea1fdc46d8d777f82e70c1be86d885270fe2fa005 |
| 5/2/2021 9:30 | LTC Wallet | Send | Complete | 0 | -1.21705421 LTC | 57af5cac0 Consumer to Pro | -326.83 | |
| 5/2/2021 10:00 | USD Wallet | Receive | Complete | 3868.32 | 3868.32 USD | Pro to Consumer | 3868.32 | |
| 5/2/2021 10:00 | USD Wallet | Withdrawal | Complete | 0 | -3868.32 USD | Not a Pro Transfer | -3868.32 | PayPal - p***0@cp3o.com |
| 5/3/2021 4:25 | ETH Wallet | Receive | Complete | 1.36138602 | 1.36138602 ETH | Not a Pro Transfer | 4322.58 | 60fc2b3651 8a58eb611d830ada8867a21948a3d0715665afee08331158e70e0 |
| 5/3/2021 4:31 | ETH Wallet | Send | Complete | 0 | -1.36138602 ETH | 5734c590c Consumer to Pro | -4313.52 | |
| 5/3/2021 5:55 | LTC Wallet | Receive | Complete | 0.64481385 | 0.64481385 LTC | Not a Pro Transfer | 180.41 | a58c438adadc106da305954aa88af066dc332f8d5169618cff01fe98d87d17d0 |
| 5/3/2021 6:19 | LTC Wallet | Send | Complete | 0 | -0.64481385 LTC | 57af5cac0 Consumer to Pro | -179.65 | |
| 5/3/2021 8:42 | USD Wallet | Receive | Complete | 4453.33 | 4453.33 USD | Pro to Consumer | 4453.33 | |
| 5/3/2021 8:42 | USD Wallet | Withdrawal | Complete | 0 | -4453.33 USD | Not a Pro Transfer | -4453.33 | PayPal - p***0@cp3o.com |
| 5/4/2021 4:30 | ETH Wallet | Receive | Complete | 1.4968754 | 1.4968754 ETH | Not a Pro Transfer | 5124.16 | a3741a4643db3e20dd4ae53d18d10776ac8f2c70df72520fc52576903374fb8f |
| 5/4/2021 4:31 | LTC Wallet | Receive | Complete | 0.72301398 | 0.72301398 LTC | Not a Pro Transfer | 228.71 | 7cee671e4e65b5372d8962080862e09f4011d065d1b3f371b60fd13e16735f96 |
| 5/4/2021 4:39 | ETH Wallet | Send | Complete | 0 | -1.4968754 ETH | 5734c590c Consumer to Pro | -5203.82 | |
| 5/4/2021 4:58 | LTC Wallet | Send | Complete | 0 | -0.72301398 LTC | 57af5cac0 Consumer to Pro | -230.07 | |
| 5/4/2021 6:28 | USD Wallet | Receive | Complete | 5472.28 | 5472.28 USD | Pro to Consumer | 5472.28 | |
| 5/4/2021 6:28 | USD Wallet | Withdrawal | Complete | 0 | -5472.28 USD | Not a Pro Transfer | -5472.28 | PayPal - p***0@cp3o.com |
| 5/5/2021 4:17 | LTC Wallet | Receive | Complete | 0.45223833 | 0.45223833 LTC | Not a Pro Transfer | 154.97 | 73227e7ed52765dd8f1a719ed70fa0f004cb6c6da2da039c0dbbe69e62d5b341 |
| 5/5/2021 4:32 | ETH Wallet | Receive | Complete | 1.07980237 | 1.07980237 ETH | Not a Pro Transfer | 3625.62 | a3a39774f90d392847647a16f90f8dbe6063c44993e23ae297432dcda7ba2dbf |
| 5/5/2021 4:34 | LTC Wallet | Send | Complete | 0 | -0.45223833 LTC | 57af5cac0 Consumer to Pro | -157.26 | |
| 5/5/2021 4:41 | ETH Wallet | Send | Complete | 0 | -1.07980237 ETH | 5734c590c Consumer to Pro | -3616.22 | |
| 5/5/2021 4:43 | USD Wallet | Receive | Complete | 3759.2 | 3759.2 USD | Pro to Consumer | 3759.2 | |
| 5/5/2021 4:43 | USD Wallet | Withdrawal | Complete | 0 | -3759.2 USD | Not a Pro Transfer | -3759.2 | PayPal - p***0@cp3o.com |
| 5/6/2021 4:41 | ETH Wallet | Receive | Complete | 1.1270436 | 1.1270436 ETH | Not a Pro Transfer | 3960.35 | 5bf9699e07bade66c18d88f6167080e94e94748583b583f62e24b486b78af631 |
| 5/6/2021 4:49 | ETH Wallet | Send | Complete | 0 | -1.1270436 ETH | 5734c590c Consumer to Pro | -3967.13 | |
| 5/6/2021 5:12 | LTC Wallet | Receive | Complete | 0.47233054 | 0.47233054 LTC | Not a Pro Transfer | 162.54 | a9b3aa1bbb8b897738841ccb9e3a57c2116b9379454a01eff75b6a25664341d |
| 5/6/2021 5:43 | LTC Wallet | Send | Complete | 0 | -0.47233054 LTC | 57af5cac0 Consumer to Pro | -164.99 | |
| 5/6/2021 6:22 | USD Wallet | Receive | Complete | 4072.79 | 4072.79 USD | Pro to Consumer | 4072.79 | |
| 5/6/2021 6:23 | USD Wallet | Withdrawal | Complete | 0 | -4072.79 USD | Not a Pro Transfer | -4072.79 | PayPal - p***0@cp3o.com |
| 5/7/2021 4:49 | ETH Wallet | Receive | Complete | 1.09332939 | 1.09332939 ETH | Not a Pro Transfer | 3786.49 | 3a81c4f31c5bc545783983572a465c716434622c308bd5e84c7479ca8151049 |
| 5/7/2021 4:58 | ETH Wallet | Send | Complete | 0 | -1.09332939 ETH | 5734c590c Consumer to Pro | -3773.23 | |
| 5/7/2021 5:40 | LTC Wallet | Receive | Complete | 0.53411799 | 0.53411799 LTC | Not a Pro Transfer | 194.09 | 16a97fed7bb849c5ca2dfc56eeaf41c6b3838b0556ee742076b863aa2cea72d8 |
| 5/7/2021 6:07 | LTC Wallet | Send | Complete | 0 | -0.53411799 LTC | 57af5cac0 Consumer to Pro | -192.49 | |
| 5/7/2021 6:09 | USD Wallet | Receive | Complete | 3995.69 | 3995.69 USD | Pro to Consumer | 3995.69 | |
| 5/7/2021 6:10 | USD Wallet | Withdrawal | Complete | 0 | -3995.69 USD | Not a Pro Transfer | -3995.69 | PayPal - p***0@cp3o.com |

| Date/Time | Wallet | Type | Status | Amount | Amount (crypto) | Addr | Category | Description | Value | Hash |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2021 4:54 | ETH Wallet | Receive | Complete | 1.16326164 | 1.16326164 ETH | | Not a Pro Transfer | | 4128.73 | f68edcfd39baa187af9ba9c96f840d36966271ecc67170fffff55ff9f275f283d |
| 5/8/2021 5:02 | ETH Wallet | Send | Complete | 0 | -1.16326164 ETH | 5734c590c | Consumer to Pro | | -4128.43 | |
| 5/8/2021 8:25 | LTC Wallet | Receive | Complete | 0.71214082 | 0.71214082 LTC | | Not a Pro Transfer | | 243.03 | 97efb6561891aa69c9fc4a5b77d4af469ae63560e51724f2921f9a7a582c075e |
| 5/8/2021 8:52 | LTC Wallet | Send | Complete | 0 | -0.71214082 LTC | 57af5cac0 | Consumer to Pro | | -240.37 | |
| 5/8/2021 11:16 | USD Wallet | Receive | Complete | 4508.46 | 4508.46 USD | | Pro to Consumer | | 4508.46 | |
| 5/8/2021 11:17 | USD Wallet | Withdrawal | Complete | 0 | -4508.46 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4508.46 | |
| 5/9/2021 5:00 | ETH Wallet | Receive | Complete | 1.65469807 | 1.65469807 ETH | | Not a Pro Transfer | | 6384.44 | dda4776de89fa849c7ff36a93481f20cc6ecae7aacc124786d0fd1c6ba886b23 |
| 5/9/2021 5:06 | ETH Wallet | Send | Complete | 0 | -1.65469807 ETH | 5734c590c | Consumer to Pro | | -6343.26 | |
| 5/9/2021 7:03 | USD Wallet | Receive | Complete | 6341.59 | 6341.59 USD | | Pro to Consumer | | 6341.59 | |
| 5/9/2021 7:03 | USD Wallet | Withdrawal | Complete | 0 | -6341.59 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -6341.59 | |
| 5/10/2021 5:14 | ETH Wallet | Receive | Complete | 1.48178992 | 1.48178992 ETH | | Not a Pro Transfer | | 6109.21 | 0779143259df1f4f204d898c53ea2e8e16eb054240acb613b8917761192731fa |
| 5/10/2021 5:22 | ETH Wallet | Send | Complete | 0 | -1.48178992 ETH | 5734c590c | Consumer to Pro | | -6101.41 | |
| 5/10/2021 7:33 | LTC Wallet | Receive | Complete | 0.94423435 | 0.94423435 LTC | | Not a Pro Transfer | | 360.14 | 82818d03ac67234878bc3b246a2fc0088327edcc9b6b2aa7427c82ec2da6e8f |
| 5/10/2021 7:54 | LTC Wallet | Send | Complete | 0 | -0.94423435 LTC | 57af5cac0 | Consumer to Pro | | -360.68 | |
| 5/10/2021 8:07 | USD Wallet | Receive | Complete | 6442.83 | 6442.83 USD | | Pro to Consumer | | 6442.83 | |
| 5/10/2021 8:07 | USD Wallet | Withdrawal | Complete | 0 | -6442.83 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -6442.83 | |
| 5/11/2021 5:18 | ETH Wallet | Receive | Complete | 2.20268281 | 2.20268281 ETH | | Not a Pro Transfer | | 8729.37 | 170c2f081dfecf7cbe8de9ccbad965872303437ebc5eebb6f6cbc80a2d668d18 |
| 5/11/2021 5:25 | ETH Wallet | Send | Complete | 0 | -2.20268281 ETH | 5734c590c | Consumer to Pro | | -8666.91 | |
| 5/11/2021 5:33 | LTC Wallet | Receive | Complete | 0.3099759 | 0.3099759 LTC | | Not a Pro Transfer | | 108.13 | 8f74e4e0e3b900cf5dbb748c27216d7c19cca579d6e403caad98ec1f88861df9 |
| 5/11/2021 5:56 | LTC Wallet | Send | Complete | 0 | -0.3099759 LTC | 57af5cac0 | Consumer to Pro | | -110.04 | |
| 5/11/2021 6:10 | USD Wallet | Receive | Complete | 8746.86 | 8746.86 USD | | Pro to Consumer | | 8746.86 | |
| 5/11/2021 6:10 | USD Wallet | Withdrawal | Complete | 0 | -8746.86 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -8746.86 | |
| 5/12/2021 5:28 | ETH Wallet | Receive | Complete | 2.05613121 | 2.05613121 ETH | | Not a Pro Transfer | | 8841.37 | 90aa699083aaa1a06fd602566247e069b8a873029c56572e64914a952a6aaet |
| 5/12/2021 5:30 | LTC Wallet | Receive | Complete | 0.48788972 | 0.48788972 LTC | | Not a Pro Transfer | | 183.97 | 920fa32ee8e7a4039ccc3961935763f21a6863bdcbf1b54a336068180d133f85 |
| 5/12/2021 5:38 | ETH Wallet | Send | Complete | 0 | -2.05613121 ETH | 5734c590c | Consumer to Pro | | -8789.9 | |
| 5/12/2021 5:51 | LTC Wallet | Send | Complete | 0 | -0.48788972 LTC | 57af5cac0 | Consumer to Pro | | -183.36 | |
| 5/12/2021 7:14 | USD Wallet | Receive | Complete | 8962.32 | 8962.32 USD | | Pro to Consumer | | 8962.32 | |
| 5/12/2021 7:19 | USD Wallet | Withdrawal | Complete | 0 | -8962.32 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -8962.32 | |
| 5/13/2021 5:40 | ETH Wallet | Receive | Complete | 2.19528733 | 2.19528733 ETH | | Not a Pro Transfer | | 8254.51 | dfcfdb8c88031804215ef229202c7935513c2cb54ee0893dd221c2922e8c133 |
| 5/13/2021 5:43 | LTC Wallet | Receive | Complete | 0.6190515 | 0.6190515 LTC | | Not a Pro Transfer | | 197.61 | e1a00e589e69832d87b9bac0d2799e372552dbb462bd4026e42a8781418ecd |
| 5/13/2021 5:49 | ETH Wallet | Send | Complete | 0 | -2.19528733 ETH | 5734c590c | Consumer to Pro | | -8335.15 | |
| 5/13/2021 6:33 | LTC Wallet | Send | Complete | 0 | -0.6190515 LTC | 57af5cac0 | Consumer to Pro | | -198.8 | |
| 5/13/2021 6:34 | USD Wallet | Receive | Complete | 8580.94 | 8580.94 USD | | Pro to Consumer | | 8580.94 | |
| 5/13/2021 6:35 | USD Wallet | Withdrawal | Complete | 0 | -8580.94 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -8580.94 | |
| 5/14/2021 5:42 | ETH Wallet | Receive | Complete | 1.52442471 | 1.52442471 ETH | | Not a Pro Transfer | | 6091.4 | fac831016694deccda355c033d352736534bdccbfd3d1d0b5a9e5e8c8c59e5d |
| 5/14/2021 5:48 | ETH Wallet | Send | Complete | 0 | -1.52442471 ETH | 5734c590c | Consumer to Pro | | -6104.68 | |
| 5/14/2021 6:16 | LTC Wallet | Receive | Complete | 0.50585586 | 0.50585586 LTC | | Not a Pro Transfer | | 165.91 | 9cfbef31c7ba1ea52dab0c1c807dfa039811c1d06b7258bae86be2f9aee2a8f3 |
| 5/14/2021 6:43 | LTC Wallet | Send | Complete | 0 | -0.50585586 LTC | 57af5cac0 | Consumer to Pro | | -166.61 | |
| 5/14/2021 6:55 | USD Wallet | Receive | Complete | 6227.16 | 6227.16 USD | | Pro to Consumer | | 6227.16 | |
| 5/14/2021 6:56 | USD Wallet | Withdrawal | Complete | 0 | -6227.16 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -6227.16 | |
| 5/15/2021 5:48 | ETH Wallet | Receive | Complete | 1.38076644 | 1.38076644 ETH | | Not a Pro Transfer | | 5415.46 | 5f7a4abc4dd3d307b968107e8fc9eb29aa9b32c600af907b0e492bdc3f96b7b8 |
| 5/15/2021 5:56 | ETH Wallet | Send | Complete | 0 | -1.38076644 ETH | 5734c590c | Consumer to Pro | | -5407.53 | |
| 5/15/2021 5:57 | LTC Wallet | Receive | Complete | 0.55516709 | 0.55516709 LTC | | Not a Pro Transfer | | 174.36 | 2b4a345d74c9d0baeffc1258c231e03c55a97efea2b43a985fbd363ef4a2ac9f |
| 5/15/2021 6:23 | LTC Wallet | Send | Complete | 0 | -0.55516709 LTC | 57af5cac0 | Consumer to Pro | | -173.49 | |
| 5/15/2021 6:44 | USD Wallet | Receive | Complete | 5582.27 | 5582.27 USD | | Pro to Consumer | | 5582.27 | |
| 5/15/2021 6:44 | USD Wallet | Withdrawal | Complete | 0 | -5582.27 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -5582.27 | |
| 5/16/2021 5:52 | ETH Wallet | Receive | Complete | 1.13815789 | 1.13815789 ETH | | Not a Pro Transfer | | 4238.55 | db5065f470afa78ca209341bd6ba6d98ccd4132b7e83fc39834ca3f9859821a5 |
| 5/16/2021 6:01 | ETH Wallet | Send | Complete | 0 | -1.13815789 ETH | 5734c590c | Consumer to Pro | | -4218.61 | |
| 5/16/2021 7:01 | LTC Wallet | Receive | Complete | 0.47989077 | 0.47989077 LTC | | Not a Pro Transfer | | 150.49 | 93222c1aa028039d60e3bd029d0faedbdd4dff379639564e2b0919274f85beee |
| 5/16/2021 7:27 | LTC Wallet | Send | Complete | 0 | -0.47989077 LTC | 57af5cac0 | Consumer to Pro | | -150.27 | |
| 5/16/2021 10:02 | USD Wallet | Receive | Complete | 4367.39 | 4367.39 USD | | Pro to Consumer | | 4367.39 | |
| 5/16/2021 10:02 | USD Wallet | Withdrawal | Complete | 0 | -4367.39 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4367.39 | |
| 5/17/2021 6:01 | ETH Wallet | Receive | Complete | 1.23817114 | 1.23817114 ETH | | Not a Pro Transfer | | 4314.53 | 5d85508c7900b32e35543387c0d621ce7bc398a3a4fbbbd10db2d2a5aa4c704 |
| 5/17/2021 6:07 | ETH Wallet | Send | Complete | 0 | -1.23817114 ETH | 5734c590c | Consumer to Pro | | -4292.77 | |
| 5/17/2021 6:12 | LTC Wallet | Receive | Complete | 0.46615933 | 0.46615933 LTC | | Not a Pro Transfer | | 133.66 | db7f75785af636b1f9c4809fa71e2ca37de1e02cd06b4f428539a1a397ea12b2 |
| 5/17/2021 6:38 | LTC Wallet | Send | Complete | 0 | -0.46615933 LTC | 57af5cac0 | Consumer to Pro | | -133.85 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/17/2021 7:02 | USD Wallet | Receive | Complete | 4412.13 | 4412.13 USD | | Pro to Consumer | | 4412.13 |
| 5/17/2021 7:02 | USD Wallet | Withdrawal | Complete | 0 | -4412.13 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -4412.13 |
| 5/18/2021 6:12 | ETH Wallet | Receive | Complete | 1.13424585 | 1.13424585 ETH | | Not a Pro Transfer | 3863.75 cdd15435784b53556b2ef039dd898d60bd6f13abd72fc18901e791ec46e0f17e | 3863.75 |
| 5/18/2021 6:20 | ETH Wallet | Send | Complete | 0 | -1.13424585 ETH | 5734c590c | Consumer to Pro | | -3810.98 |
| 5/18/2021 6:21 | LTC Wallet | Receive | Complete | 0.42669877 | 0.42669877 LTC | | Not a Pro Transfer | 128.07 68e742d4b9ce3ffb7a1de9880411de66e02a45cb5683f96a3ba7f64cd28b4a4c | 128.07 |
| 5/18/2021 6:58 | LTC Wallet | Send | Complete | 0 | -0.42669877 LTC | 57af5cac0 | Consumer to Pro | | -128.95 |
| 5/18/2021 7:02 | USD Wallet | Receive | Complete | 3940.19 | 3940.19 USD | | Pro to Consumer | | 3940.19 |
| 5/18/2021 7:02 | USD Wallet | Withdrawal | Complete | 0 | -3940.19 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -3940.19 |
| 5/19/2021 6:12 | ETH Wallet | Receive | Complete | 0.93154325 | 0.93154325 ETH | | Not a Pro Transfer | 1881.28 d9f977496ed48b7f1b7d10951ee55883274e306d7b93f6f2da3316215d5547c | 1881.28 |
| 5/19/2021 7:52 | ETH Wallet | Send | Complete | 0 | -0.93154325 ETH | 5734c590c | Consumer to Pro | | -2356.08 |
| 5/19/2021 15:23 | LTC Wallet | Receive | Complete | 0.29145327 | 0.29145327 LTC | | Not a Pro Transfer | 59.42 64001b83c54ca0b216e4aa58591b2b3cb8127576b39f902c21c8dba0f1f1738 | 59.42 |
| 5/19/2021 15:58 | LTC Wallet | Send | Complete | 0 | -0.29145327 LTC | 57af5cac0 | Consumer to Pro | | -60.16 |
| 5/19/2021 16:11 | USD Wallet | Receive | Complete | 2536.54 | 2536.54 USD | | Pro to Consumer | | 2536.54 |
| 5/19/2021 16:12 | USD Wallet | Withdrawal | Complete | 0 | -2536.54 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -2536.54 |
| 5/20/2021 6:20 | ETH Wallet | Receive | Complete | 0.32980058 | 0.32980058 ETH | | Not a Pro Transfer | 984.45 181a19b56d33b1b9a273ea2fb4f6630ac5eb1b39c1490a2dcf248a0286546d7 | 984.45 |
| 5/20/2021 6:30 | ETH Wallet | Send | Complete | 0 | -0.32980058 ETH | 5734c590c | Consumer to Pro | | -989.15 |
| 5/20/2021 6:48 | USD Wallet | Receive | Complete | 956.69 | 956.69 USD | | Pro to Consumer | | 956.69 |
| 5/20/2021 6:49 | USD Wallet | Withdrawal | Complete | 0 | -956.69 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -956.69 |
| 5/21/2021 6:29 | ETH Wallet | Receive | Complete | 0.16683361 | 0.16683361 ETH | | Not a Pro Transfer | 451.21 f1bab901d240663ffa8f21a7eeb6ffec332f06d3c071bbc5d29be1da1fdce9d5 | 451.21 |
| 5/21/2021 6:39 | ETH Wallet | Send | Complete | 0 | -0.16683361 ETH | 5734c590c | Consumer to Pro | | -452.28 |
| 5/22/2021 6:34 | ETH Wallet | Receive | Complete | 0.19362339 | 0.19362339 ETH | | Not a Pro Transfer | 479.31 dd012c3d6f4c3ad0975d550dce2d587f9f4c2e3426a19e3eff2e34c3937159aa | 479.31 |
| 5/22/2021 6:42 | ETH Wallet | Send | Complete | 0 | -0.19362339 ETH | 5734c590c | Consumer to Pro | | -478.24 |
| 5/23/2021 6:43 | ETH Wallet | Receive | Complete | 0.15384215 | 0.15384215 ETH | | Not a Pro Transfer | 294.48 2891eb4e00253eb9c90f18dfb23c397eb249b8d87210c66e05a22f3639ba9df4 | 294.48 |
| 5/23/2021 6:50 | ETH Wallet | Send | Complete | 0 | -0.15384215 ETH | 5734c590c | Consumer to Pro | | -301.08 |
| 5/24/2021 6:52 | ETH Wallet | Receive | Complete | 0.1984973 | 0.1984973 ETH | | Not a Pro Transfer | 473.09 3d6bf1125a620006c570e3336cce4b23641a6c2f4b623acecce407e944a751e | 473.09 |
| 5/24/2021 6:58 | ETH Wallet | Send | Complete | 0 | -0.1984973 ETH | 5734c590c | Consumer to Pro | | -471.3 |
| 5/24/2021 9:49 | USD Wallet | Receive | Complete | 1760.31 | 1760.31 USD | | Pro to Consumer | | 1760.31 |
| 5/24/2021 9:49 | USD Wallet | Withdrawal | Complete | 0 | -1760.31 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -1760.31 |
| 5/25/2021 5:25 | ETH Wallet | Receive | Complete | 0.04995263 | 0.04995263 ETH | | Not a Pro Transfer | 122.2 43f64ccb9861588e0b51fd0e1c9780c0547f1904c90a20fc8c82e8e8e0d53f2e | 122.2 |
| 5/25/2021 5:32 | ETH Wallet | Send | Complete | 0 | -0.04995263 ETH | 5734c590c | Consumer to Pro | | -121.05 |
| 5/25/2021 6:53 | ETH Wallet | Receive | Complete | 0.1417494 | 0.1417494 ETH | | Not a Pro Transfer | 361.97 6a6b41f76df61d1186effde217ce041cdd13bed1e27e0a9c78d20537ebfaf176 | 361.97 |
| 5/25/2021 6:59 | ETH Wallet | Send | Complete | 0 | -0.1417494 ETH | 5734c590c | Consumer to Pro | | -361 |
| 5/25/2021 8:13 | USD Wallet | Receive | Complete | 492.07 | 492.07 USD | | Pro to Consumer | | 492.07 |
| 5/25/2021 8:13 | USD Wallet | Withdrawal | Complete | 0 | -492.07 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -492.07 |
| 5/26/2021 6:56 | ETH Wallet | Receive | Complete | 0.13578443 | 0.13578443 ETH | | Not a Pro Transfer | 368.17 663afdbeca7feb133a499656ae70ac75bcdcf0fb9f656f1617afc8c3a0f9f3f5 | 368.17 |
| 5/26/2021 7:06 | ETH Wallet | Send | Complete | 0 | -0.13578443 ETH | 5734c590c | Consumer to Pro | | -371.57 |
| 5/26/2021 13:32 | LTC Wallet | Receive | Complete | 0.15496792 | 0.15496792 LTC | | Not a Pro Transfer | 30.2 6e0bb946e07cfa8c503cc7811c8237921251f73d1a60dedafb47862a526055e | 30.2 |
| 5/26/2021 13:55 | LTC Wallet | Send | Complete | 0 | -0.15496792 LTC | 57af5cac0 | Consumer to Pro | | -30.12 |
| 5/26/2021 16:46 | USD Wallet | Receive | Complete | 408.24 | 408.24 USD | | Pro to Consumer | | 408.24 |
| 5/26/2021 16:46 | USD Wallet | Withdrawal | Complete | 0 | -408.24 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -408.24 |
| 5/27/2021 7:06 | ETH Wallet | Receive | Complete | 0.12846997 | 0.12846997 ETH | | Not a Pro Transfer | 366.32 1bcbc5d9ce8eb387ed08977c8c5396cf4625e90320dea4cfcde96bb51ebfd1d6 | 366.32 |
| 5/27/2021 7:13 | ETH Wallet | Send | Complete | 0 | -0.12846997 ETH | 5734c590c | Consumer to Pro | | -365.74 |
| 5/27/2021 10:56 | USD Wallet | Receive | Complete | 358.13 | 358.13 USD | | Pro to Consumer | | 358.13 |
| 5/27/2021 10:56 | USD Wallet | Withdrawal | Complete | 0 | -358.13 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -358.13 |
| 5/27/2021 21:26 | ETH Wallet | Receive | Complete | 0.0509211 | 0.0509211 ETH | | Not a Pro Transfer | 136.42 29565711a1deb6306a9017efc69750a8ae54473e167f23594d9819dbc5eb3d1 | 136.42 |
| 5/27/2021 21:35 | ETH Wallet | Send | Complete | 0 | -0.0509211 ETH | 5734c590c | Consumer to Pro | | -136.3 |
| 5/28/2021 7:16 | ETH Wallet | Receive | Complete | 0.12680109 | 0.12680109 ETH | | Not a Pro Transfer | 325.16 d5698165a5f0c2efca2993c85e3424718118b0b98fa1b701032e1bd91a7bab1 | 325.16 |
| 5/28/2021 7:24 | ETH Wallet | Send | Complete | 0 | -0.12680109 ETH | 5734c590c | Consumer to Pro | | -325.62 |
| 5/28/2021 8:30 | USD Wallet | Receive | Complete | 455.3 | 455.3 USD | | Pro to Consumer | | 455.3 |
| 5/28/2021 8:30 | USD Wallet | Withdrawal | Complete | 0 | -455.3 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -455.3 |
| 5/29/2021 7:26 | ETH Wallet | Receive | Complete | 0.12331772 | 0.12331772 ETH | | Not a Pro Transfer | 293.85 c5719ab6a20252de2b7742d809613fe0b89f2186ec966969f9296286b31fe0e2 | 293.85 |
| 5/29/2021 7:34 | ETH Wallet | Send | Complete | 0 | -0.12331772 ETH | 5734c590c | Consumer to Pro | | -295.37 |
| 5/29/2021 9:42 | LTC Wallet | Receive | Complete | 0.17622344 | 0.17622344 LTC | | Not a Pro Transfer | 29.52 3de1e2e86fe5197129eed7e8f6a984c7f051434ef997b5cfa8987625409b1930 | 29.52 |
| 5/29/2021 10:06 | LTC Wallet | Send | Complete | 0 | -0.17622344 LTC | 57af5cac0 | Consumer to Pro | | -29.3 |
| 5/29/2021 12:35 | USD Wallet | Receive | Complete | 318.33 | 318.33 USD | | Pro to Consumer | | 318.33 |
| 5/29/2021 12:36 | USD Wallet | Withdrawal | Complete | 0 | -318.33 USD | | Not a Pro Transfer | PayPal - p***0@cp3o.com | -318.33 |

| Date/Time | Wallet | Type | Status | Amount | Amount | Code | Transfer | Value | Hash/Account |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2021 7:36 | ETH Wallet | Receive | Complete | 0.12468089 | 0.12468089 ETH | 5a4e48063 | Not a Pro Transfer | 294.27 | 2a259155a4eff55c74ce44f32159daa65deca948a776ccf07de444648086d5d2 |
| 5/30/2021 7:44 | ETH Wallet | Send | Complete | 0 | -0.12468089 ETH | 5734c590c | Consumer to Pro | -295.24 | |
| 5/30/2021 12:29 | USD Wallet | Receive | Complete | 305.29 | 305.29 USD | | Pro to Consumer | 305.29 | |
| 5/30/2021 12:31 | USD Wallet | Withdrawal | Complete | 0 | -305.29 USD | | Not a Pro Transfer | -305.29 | PayPal - p***0@cp3o.com |
| 5/31/2021 7:43 | ETH Wallet | Receive | Complete | 0.11637683 | 0.11637683 ETH | 5a4e48063 | Not a Pro Transfer | 294.4 | 39fd8acb6d6110705c665be4c01da43301260e9456b781e1189b856aa11fe31 |
| 5/31/2021 7:52 | ETH Wallet | Send | Complete | 0 | -0.11637683 ETH | 5734c590c | Consumer to Pro | -296.33 | |
| 5/31/2021 8:44 | USD Wallet | Receive | Complete | 304.87 | 304.87 USD | | Pro to Consumer | 304.87 | |
| 5/31/2021 8:44 | USD Wallet | Withdrawal | Complete | 0 | -304.87 USD | | Not a Pro Transfer | -304.87 | PayPal - p***0@cp3o.com |
| 5/31/2021 9:30 | ETH Wallet | Receive | Complete | 0.04911477 | 0.04911477 ETH | 5a4e48063 | Not a Pro Transfer | 130.7 | 8d7f5ccb4418cac1123e39193af1735e921c5a2333ec164ae77a3c635d78cde5 |
| 5/31/2021 9:37 | ETH Wallet | Send | Complete | 0 | -0.04911477 ETH | 5734c590c | Consumer to Pro | -129.4 | |
| 5/31/2021 15:05 | USD Wallet | Receive | Complete | 129.24 | 129.24 USD | | Pro to Consumer | 129.24 | |
| 5/31/2021 15:05 | USD Wallet | Withdrawal | Complete | 0 | -129.24 USD | | Not a Pro Transfer | -129.24 | PayPal - p***0@cp3o.com |
| 6/1/2021 7:47 | ETH Wallet | Receive | Complete | 0.12631523 | 0.12631523 ETH | 5a4e48063 | Not a Pro Transfer | 330.52 | 8d3c32de65928e417418164fc2aa8d364db5851589913464ab8d1472a66c9fe |
| 6/1/2021 7:54 | ETH Wallet | Send | Complete | 0 | -0.12631523 ETH | 5734c590c | Consumer to Pro | -326.21 | |
| 6/1/2021 8:17 | USD Wallet | Receive | Complete | 325.17 | 325.17 USD | | Pro to Consumer | 325.17 | |
| 6/1/2021 8:18 | USD Wallet | Withdrawal | Complete | 0 | -325.17 USD | | Not a Pro Transfer | -325.17 | PayPal - p***0@cp3o.com |
| 6/2/2021 7:55 | ETH Wallet | Receive | Complete | 0.1262859 | 0.1262859 ETH | 5a4e48063 | Not a Pro Transfer | 350.73 | 8e0ce7192278f54c59b157d25b37484c3516875664a43038c651763cc91697f |
| 6/2/2021 8:03 | ETH Wallet | Send | Complete | 0 | -0.1262859 ETH | 5734c590c | Consumer to Pro | -350.43 | |
| 6/2/2021 9:18 | USD Wallet | Receive | Complete | 351.58 | 351.58 USD | | Pro to Consumer | 351.58 | |
| 6/2/2021 9:18 | USD Wallet | Withdrawal | Complete | 0 | -351.58 USD | | Not a Pro Transfer | -351.58 | PayPal - p***0@cp3o.com |
| 6/3/2021 5:34 | ETH Wallet | Receive | Complete | 0.04953293 | 0.04953293 ETH | 5a4e48063 | Not a Pro Transfer | 139.76 | d8de215a87c8a2aa99a395bc0f55e83bd72dd049bdbe5d9c8ff9d6a9fd27ac98 |
| 6/3/2021 5:41 | ETH Wallet | Send | Complete | 0 | -0.04953293 ETH | 5734c590c | Consumer to Pro | -139.75 | |
| 6/3/2021 7:59 | ETH Wallet | Receive | Complete | 0.1269535 | 0.1269535 ETH | 5a4e48063 | Not a Pro Transfer | 354.04 | 678b97aaeb46d8ecec7baf0889bf9948afde95f77ac062b15643c4354dad5d98 |
| 6/3/2021 8:05 | ETH Wallet | Send | Complete | 0 | -0.1269535 ETH | 5734c590c | Consumer to Pro | -356.74 | |
| 6/3/2021 8:15 | USD Wallet | Receive | Complete | 493.47 | 493.47 USD | | Pro to Consumer | 493.47 | |
| 6/3/2021 8:17 | USD Wallet | Withdrawal | Complete | 0 | -493.47 USD | | Not a Pro Transfer | -493.47 | PayPal - p***0@cp3o.com |
| 6/3/2021 8:19 | LTC Wallet | Receive | Complete | 0.18405252 | 0.18405252 LTC | 5a4e48053 | Not a Pro Transfer | 34.75 | 3f75cdc4ec2b86af5ae12cabe29a51caf04d198fe02402f82838f4cc63c8733d |
| 6/3/2021 8:43 | LTC Wallet | Send | Complete | 0 | -0.18405252 LTC | 57af5cac0 | Consumer to Pro | -34.78 | |
| 6/3/2021 9:41 | USD Wallet | Receive | Complete | 35.21 | 35.21 USD | | Pro to Consumer | 35.21 | |
| 6/3/2021 9:42 | USD Wallet | Withdrawal | Complete | 0 | -35.21 USD | | Not a Pro Transfer | -35.21 | PayPal - p***0@cp3o.com |
| 6/4/2021 8:04 | ETH Wallet | Receive | Complete | 0.12193744 | 0.12193744 ETH | 5a4e48063 | Not a Pro Transfer | 323.63 | 2247d8277d1482e27c5199b0cbf078c914d50ac93677cec3581821c5bdf87e9 |
| 6/4/2021 8:12 | ETH Wallet | Send | Complete | 0 | -0.12193744 ETH | 5734c590c | Consumer to Pro | -322.3 | |
| 6/4/2021 8:34 | USD Wallet | Receive | Complete | 322.76 | 322.76 USD | | Pro to Consumer | 322.76 | |
| 6/4/2021 8:34 | USD Wallet | Withdrawal | Complete | 0 | -322.76 USD | | Not a Pro Transfer | -322.76 | PayPal - p***0@cp3o.com |
| 6/5/2021 8:08 | ETH Wallet | Receive | Complete | 0.26955185 | 0.26955185 ETH | 5a4e48063 | Not a Pro Transfer | 698.1 | 09364111a8422142a4d295cf3de4fe59cb047aa513697c6bee73f0a41b5292c0 |
| 6/5/2021 8:16 | ETH Wallet | Send | Complete | 0 | -0.26955185 ETH | 5734c590c | Consumer to Pro | -702.1 | |
| 6/5/2021 10:30 | USD Wallet | Receive | Complete | 701.85 | 701.85 USD | | Pro to Consumer | 701.85 | |
| 6/5/2021 10:32 | USD Wallet | Withdrawal | Complete | 0 | -701.85 USD | | Not a Pro Transfer | -701.85 | PayPal - p***0@cp3o.com |
| 6/6/2021 8:18 | ETH Wallet | Receive | Complete | 0.39635737 | 0.39635737 ETH | 5a4e48063 | Not a Pro Transfer | 1076.57 | 0fe545b6f0a8d86d64a5ecdba303830eb2013bf347d38f08fe3747b262ed3107 |
| 6/6/2021 8:25 | ETH Wallet | Send | Complete | 0 | -0.39635737 ETH | 5734c590c | Consumer to Pro | -1078.33 | |
| 6/6/2021 10:48 | LTC Wallet | Receive | Complete | 0.18135776 | 0.18135776 LTC | 5a4e48073 | Not a Pro Transfer | 31.93 | 399e19f69af24c0d06a50170a9377a4e04dc91188f6df702ff6049804b49d729 |
| 6/6/2021 11:10 | LTC Wallet | Send | Complete | 0 | -0.18135776 LTC | 57af5cac0 | Consumer to Pro | -31.89 | |
| 6/6/2021 11:21 | USD Wallet | Receive | Complete | 1093.51 | 1093.51 USD | | Pro to Consumer | 1093.51 | |
| 6/6/2021 11:24 | USD Wallet | Withdrawal | Complete | 0 | -1093.51 USD | | Not a Pro Transfer | -1093.51 | PayPal - p***0@cp3o.com |
| 6/7/2021 8:30 | ETH Wallet | Receive | Complete | 0.44455006 | 0.44455006 ETH | 5a4e48063 | Not a Pro Transfer | 1238.85 | bf3e5edd1b9ad25a5441cccc24c4f898000b0882ab2b84bbfb02302b630a10d2 |
| 6/7/2021 8:36 | ETH Wallet | Send | Complete | 0 | -0.44455006 ETH | 5734c590c | Consumer to Pro | -1236.7 | |
| 6/8/2021 8:42 | ETH Wallet | Receive | Complete | 0.42319927 | 0.42319927 ETH | 5a4e48063 | Not a Pro Transfer | 992.07 | 4cacf33f055f4bba9e3541ddcd197b372a7503d0b7c9078b61e62701731b722f |
| 6/8/2021 8:48 | ETH Wallet | Send | Complete | 0 | -0.42319927 ETH | 5734c590c | Consumer to Pro | -1000.92 | |
| 6/8/2021 8:56 | USD Wallet | Receive | Complete | 2239.86 | 2239.86 USD | | Pro to Consumer | 2239.86 | |
| 6/8/2021 8:56 | USD Wallet | Withdrawal | Complete | 0 | -2239.86 USD | | Not a Pro Transfer | -2239.86 | PayPal - p***0@cp3o.com |
| 6/9/2021 8:48 | ETH Wallet | Receive | Complete | 1.52844767 | 1.52844767 ETH | 5a4e48063 | Not a Pro Transfer | 3916.58 | f895b63569fb5286c0b4064f501aa129a74a666962d82c9d847fb60bf9d1f9ad |
| 6/9/2021 8:56 | ETH Wallet | Send | Complete | 0 | -1.52844767 ETH | 5734c590c | Consumer to Pro | -3931.92 | |
| 6/9/2021 11:40 | LTC Wallet | Receive | Complete | 0.58745871 | 0.58745871 LTC | 5a4e48073 | Not a Pro Transfer | 99.75 | 376d543d33f29f5a0d9bf642aa11cb94b996b0aca9ff902dd4bba95ee5106f0d |
| 6/9/2021 12:20 | LTC Wallet | Send | Complete | 0 | -0.58745871 LTC | 57af5cac0 | Consumer to Pro | -99.54 | |
| 6/9/2021 12:28 | USD Wallet | Receive | Complete | 4033.72 | 4033.72 USD | | Pro to Consumer | 4033.72 | |
| 6/9/2021 12:28 | USD Wallet | Withdrawal | Complete | 0 | -4033.72 USD | | Not a Pro Transfer | -4033.72 | PayPal - p***0@cp3o.com |

| Date/Time | Wallet | Type | Status | Amount | Amount (Crypto) | ID | Transfer | Value | Note |
|---|---|---|---|---|---|---|---|---|---|
| 6/10/2021 8:49 | ETH Wallet | Receive | Complete | 1.65217264 | 1.65217264 ETH | 5a4e48063 | Not a Pro Transfer | 4133.74 | f59a7d64c25c3f0a8bb6f91f83c898f6e9f376f415ca708c1d1e0d344c01dfc2 |
| 6/10/2021 8:56 | ETH Wallet | Send | Complete | 0 | -1.65217264 ETH | 5734c590c | Consumer to Pro | -4147.06 | |
| 6/10/2021 9:34 | LTC Wallet | Receive | Complete | 0.1910829 | 0.1910829 LTC | 5a4e48073 | Not a Pro Transfer | 31.64 | 13943666b8c4645cd4a2c10dd553b12e318bd7c0e117f70ce9425c05b5a9e7f |
| 6/10/2021 10:14 | LTC Wallet | Send | Complete | 0 | -0.1910829 LTC | 57af5cac0 | Consumer to Pro | -31.38 | |
| 6/10/2021 10:17 | USD Wallet | Receive | Complete | 4132 | 4132 USD | | Pro to Consumer | 4132 | |
| 6/10/2021 10:20 | USD Wallet | Withdrawal | Complete | 0 | -4132 USD | | Not a Pro Transfer | -4132 | PayPal - p***0@cp3o.com |
| 6/11/2021 8:42 | LTC Wallet | Receive | Complete | 0.55570142 | 0.55570142 LTC | 5a4e48063 | Not a Pro Transfer | 92.66 | 831ed8b9aa865de7c7cf1d6f270fc7ad20d8d8d8a1943b411cdc15b59d2301b |
| 6/11/2021 8:54 | ETH Wallet | Receive | Complete | 1.8052393 | 1.8052393 ETH | 5a4e48063 | Not a Pro Transfer | 4358.34 | 9aef92474dbbe2be0211e7097dbd56756e54da0c51fbf5f63f00991073303d41 |
| 6/11/2021 9:02 | ETH Wallet | Send | Complete | 0 | -1.8052393 ETH | 5734c590c | Consumer to Pro | -4359.03 | |
| 6/11/2021 9:11 | LTC Wallet | Send | Complete | 0 | -0.55570142 LTC | 57af5cac0 | Consumer to Pro | -92.53 | |
| 6/11/2021 9:23 | USD Wallet | Receive | Complete | 4433.51 | 4433.51 USD | | Pro to Consumer | 4433.51 | |
| 6/11/2021 9:23 | USD Wallet | Withdrawal | Complete | 0 | -4433.51 USD | | Not a Pro Transfer | -4433.51 | PayPal - p***0@cp3o.com |
| 6/12/2021 5:45 | LTC Wallet | Receive | Complete | 0.37682162 | 0.37682162 LTC | 5a4e48063 | Not a Pro Transfer | 61.11 | 984bfcd025860a65944440606e3e901867cfe6824347655c94727f623d6f7d14 |
| 6/12/2021 6:21 | LTC Wallet | Send | Complete | 0 | -0.37682162 LTC | 57af5cac0 | Consumer to Pro | -61.12 | |
| 6/12/2021 8:54 | ETH Wallet | Receive | Complete | 1.94507491 | 1.94507491 ETH | 5a4e48063 | Not a Pro Transfer | 4650.31 | 76bc7081d65e76d29922254b59178dd183cc178d46db5b7790e75a2f042122l |
| 6/12/2021 9:02 | ETH Wallet | Send | Complete | 0 | -1.94507491 ETH | 5734c590c | Consumer to Pro | -4664.87 | |
| 6/12/2021 9:05 | USD Wallet | Receive | Complete | 4726.22 | 4726.22 USD | | Pro to Consumer | 4726.22 | |
| 6/12/2021 9:06 | USD Wallet | Withdrawal | Complete | 0 | -4726.22 USD | | Not a Pro Transfer | -4726.22 | PayPal - p***0@cp3o.com |
| 6/13/2021 9:04 | ETH Wallet | Receive | Complete | 1.83676624 | 1.83676624 ETH | 5a4e48063 | Not a Pro Transfer | 4316.79 | 1c49c9e0e6cc78b05906f3895af81287cb7a5e38dd9a53207fbfdb08d9832e3e |
| 6/13/2021 9:12 | ETH Wallet | Send | Complete | 0 | -1.83676624 ETH | 5734c590c | Consumer to Pro | -4318.87 | |
| 6/13/2021 9:20 | USD Wallet | Receive | Complete | 4335.43 | 4335.43 USD | | Pro to Consumer | 4335.43 | |
| 6/13/2021 9:21 | USD Wallet | Withdrawal | Complete | 0 | -4335.43 USD | | Not a Pro Transfer | -4335.43 | PayPal - p***0@cp3o.com |
| 6/14/2021 6:04 | LTC Wallet | Receive | Complete | 0.98378331 | 0.98378331 LTC | 5a4e48073 | Not a Pro Transfer | 166.48 | ad2c9254baa64e189492d8dd42a253eeb73fc9fe7c3edc2524e5593d0998660 |
| 6/14/2021 6:24 | LTC Wallet | Send | Complete | 0 | -0.98378331 LTC | 57af5cac0 | Consumer to Pro | -168.04 | |
| 6/14/2021 9:10 | ETH Wallet | Receive | Complete | 1.97383162 | 1.97383162 ETH | 5a4e48063 | Not a Pro Transfer | 5102.7 | 3d91ded17e9e8bcd445dd2b51122518df37b23390b8873046a865c0eddf4319 |
| 6/14/2021 9:15 | ETH Wallet | Send | Complete | 0 | -1.97383162 ETH | 5734c590c | Consumer to Pro | -5088.12 | |
| 6/14/2021 9:28 | USD Wallet | Receive | Complete | 5277.94 | 5277.94 USD | | Pro to Consumer | 5277.94 | |
| 6/14/2021 9:29 | USD Wallet | Withdrawal | Complete | 0 | -5277.94 USD | | Not a Pro Transfer | -5277.94 | PayPal - p***0@cp3o.com |
| 6/15/2021 8:32 | LTC Wallet | Receive | Complete | 0.3954123 | 0.3954123 LTC | 5a4e48063 | Not a Pro Transfer | 68.7 | 40df387837559ec396196561bb0836cfab18ed958bbef50d96409bd4251e405 |
| 6/15/2021 8:57 | LTC Wallet | Send | Complete | 0 | -0.3954123 LTC | 57af5cac0 | Consumer to Pro | -68.86 | |
| 6/15/2021 9:14 | ETH Wallet | Receive | Complete | 1.92417698 | 1.92417698 ETH | 5a4e48063 | Not a Pro Transfer | 4917.97 | cc61909020149550d2daf054b840b94962e038465fcaf14bf29024c4b36ed7ff |
| 6/15/2021 9:23 | ETH Wallet | Send | Complete | 0 | -1.92417698 ETH | 5734c590c | Consumer to Pro | -4909.62 | |
| 6/15/2021 9:36 | USD Wallet | Receive | Complete | 4964.7 | 4964.7 USD | | Pro to Consumer | 4964.7 | |
| 6/15/2021 9:36 | USD Wallet | Withdrawal | Complete | 0 | -4964.7 USD | | Not a Pro Transfer | -4964.7 | PayPal - p***0@cp3o.com |
| 6/16/2021 9:17 | ETH Wallet | Receive | Complete | 1.92376165 | 1.92376165 ETH | 5a4e48063 | Not a Pro Transfer | 4700.45 | 827a9b76f16baab60006e723ffc5a1c2daaa8ff9f566a4f1022a06575efe63e6 |
| 6/16/2021 9:24 | ETH Wallet | Send | Complete | 0 | -1.92376165 ETH | 5734c590c | Consumer to Pro | -4676.38 | |
| 6/16/2021 9:41 | USD Wallet | Receive | Complete | 4650.68 | 4650.68 USD | | Pro to Consumer | 4650.68 | |
| 6/16/2021 9:42 | USD Wallet | Withdrawal | Complete | 0 | -4650.68 USD | | Not a Pro Transfer | -4650.68 | PayPal - p***0@cp3o.com |
| 6/17/2021 9:02 | LTC Wallet | Receive | Complete | 0.83863726 | 0.83863726 LTC | 5a4e48073 | Not a Pro Transfer | 141.91 | 2810fa887c58d85a49fd21696609020f5d6fcbe623b57a72a28f9db24f585289 |
| 6/17/2021 9:24 | ETH Wallet | Receive | Complete | 1.93107882 | 1.93107882 ETH | 5a4e48063 | Not a Pro Transfer | 4605.14 | a32c2a11f9f23fcf47c402abe7075b9a6f3001086412e91d9e286adea6dcedad |
| 6/17/2021 9:32 | ETH Wallet | Send | Complete | 0 | -1.93107882 ETH | 5734c590c | Consumer to Pro | -4589.04 | |
| 6/17/2021 9:47 | LTC Wallet | Send | Complete | 0 | -0.83863726 LTC | 57af5cac0 | Consumer to Pro | -140.02 | |
| 6/17/2021 10:23 | USD Wallet | Receive | Complete | 4614.95 | 4614.95 USD | | Pro to Consumer | 4614.95 | |
| 6/17/2021 10:26 | USD Wallet | Withdrawal | Complete | 0 | -4614.95 USD | | Not a Pro Transfer | -4614.95 | PayPal - p***0@cp3o.com |
| 6/18/2021 9:25 | LTC Wallet | Receive | Complete | 0.64814664 | 0.64814664 LTC | 5a4e48073 | Not a Pro Transfer | 102.23 | 20d4be16de7f08b1d7f38eb56e25803490b96489a22185f566ed347d990efd6 |
| 6/18/2021 9:33 | ETH Wallet | Receive | Complete | 2.2388011 | 2.2388011 ETH | 5a4e48063 | Not a Pro Transfer | 5012.01 | e393530173da7e0e9d0d68457e01bc4a06b87c06b6fafdbd7ba1ff5566356364 |
| 6/18/2021 9:40 | ETH Wallet | Send | Complete | 0 | -2.2388011 ETH | 5734c590c | Consumer to Pro | -5002.44 | |
| 6/18/2021 10:16 | LTC Wallet | Send | Complete | 0 | -0.64814664 LTC | 57af5cac0 | Consumer to Pro | -101.91 | |
| 6/18/2021 10:20 | USD Wallet | Receive | Complete | 5076.1 | 5076.1 USD | | Pro to Consumer | 5076.1 | |
| 6/18/2021 10:20 | USD Wallet | Withdrawal | Complete | 0 | -5076.1 USD | | Not a Pro Transfer | -5076.1 | PayPal - p***0@cp3o.com |
| 6/19/2021 9:42 | ETH Wallet | Receive | Complete | 2.41003556 | 2.41003556 ETH | 5a4e48063 | Not a Pro Transfer | 5386.27 | bc229ba3c4abef4672a0ae0662e9fed7103cdccee3101a30b2ab49b2006198c |
| 6/19/2021 9:50 | ETH Wallet | Send | Complete | 0 | -2.41003556 ETH | 5734c590c | Consumer to Pro | -5387.23 | |
| 6/19/2021 12:18 | LTC Wallet | Receive | Complete | 0.46266321 | 0.46266321 LTC | 5a4e48073 | Not a Pro Transfer | 71.97 | b2d2d6aa83be47e87713fd36f5c8e8bc1df83735c33333a5b6f78aa7b7a414c7 |
| 6/19/2021 12:56 | LTC Wallet | Send | Complete | 0 | -0.46266321 LTC | 57af5cac0 | Consumer to Pro | -72.16 | |
| 6/19/2021 13:06 | USD Wallet | Receive | Complete | 5374.99 | 5374.99 USD | | Pro to Consumer | 5374.99 | |
| 6/19/2021 19:12 | USD Wallet | Withdrawal | Complete | 4374.99 | -1000 USD | | Not a Pro Transfer | -1000 | PayPal - p***0@cp3o.com |

| Date/Time | Wallet | Type | Status | Amount | Amount ETH/LTC | Category | USD | Account/Hash |
|---|---|---|---|---|---|---|---|---|
| 6/20/2021 9:53 | ETH Wallet | Receive | Complete | 2.43680627 | 2.43680627 ETH | 5a4e48063 Not a Pro Transfer | 5175.95 | b5e44fa0c5b6ed7ef57b8e346d93ed96c91d43150a78be419a941f5b88649a69 |
| 6/20/2021 10:01 | ETH Wallet | Send | Complete | 0 | -2.43680627 ETH | 5734c590c Consumer to Pro | -5173.71 | |
| 6/20/2021 11:04 | USD Wallet | Receive | Complete | 9575.05 | 5200.06 USD | Pro to Consumer | 5200.06 | |
| 6/20/2021 11:06 | USD Wallet | Withdrawal | Complete | 1000 | -8575.05 USD | Not a Pro Transfer | -8575.05 | 4504*******0627 |
| 6/21/2021 9:54 | LTC Wallet | Receive | Complete | 0.61299508 | 0.61299508 LTC | 5a4e48073 Not a Pro Transfer | 80.5 | 7a4861c2f3fdf7cb6763e016915f417b9f9196478d30d1de787028f3914669d5 |
| 6/21/2021 9:56 | USD Wallet | Withdrawal | Complete | 0 | -1000 USD | Not a Pro Transfer | -1000 | PayPal - p***0@cp3o.com |
| 6/21/2021 9:58 | ETH Wallet | Receive | Complete | 3.08587003 | 3.08587003 ETH | 5a4e48063 Not a Pro Transfer | 5931.5 | 35f967030e74e549a3895d4aed666c458fb936695e3504eec1cadbc346123d3 |
| 6/21/2021 10:07 | ETH Wallet | Send | Complete | 0 | -3.08587003 ETH | 5734c590c Consumer to Pro | -5986.54 | |
| 6/21/2021 10:37 | LTC Wallet | Send | Complete | 0 | -0.61299508 LTC | 57af5cac0 Consumer to Pro | -81.77 | |
| 6/21/2021 10:51 | USD Wallet | Receive | Complete | 6082.68 | 6082.68 USD | Pro to Consumer | 6082.68 | |
| 6/21/2021 10:53 | USD Wallet | Withdrawal | Complete | 0 | -6082.68 USD | Not a Pro Transfer | -6082.68 | 4504*******0627 |
| 6/22/2021 10:07 | ETH Wallet | Receive | Complete | 3.6602928 | 3.6602928 ETH | 5a4e48063 Not a Pro Transfer | 6965.66 | e0e317872d17f4e0500b1927bbc900730652f93fee66e18f7b1e0c6747b2874f |
| 6/22/2021 10:14 | ETH Wallet | Send | Complete | 0 | -3.6602928 ETH | 5734c590c Consumer to Pro | -6940.42 | |
| 6/22/2021 11:01 | USD Wallet | Receive | Complete | 75 | 75 USD | Pro to Consumer | 75 | |
| 6/22/2021 11:01 | USD Wallet | Withdrawal | Complete | 0 | -75 USD | Not a Pro Transfer | -75 | Wells Fargo:****0476 |
| 6/22/2021 11:04 | USD Wallet | Receive | Complete | 1000 | 1000 USD | Pro to Consumer | 1000 | |
| 6/22/2021 11:04 | USD Wallet | Withdrawal | Complete | 0 | -1000 USD | Not a Pro Transfer | -1000 | PayPal - p***0@cp3o.com |
| 6/23/2021 10:14 | ETH Wallet | Receive | Complete | 2.9524605 | 2.9524605 ETH | 5a4e48063 Not a Pro Transfer | 5868.79 | 3ffed8bf259eb50e8b9fc983a21458a8d9d64f2e01d41380a2f8ead8cec43f88 |
| 6/23/2021 10:20 | ETH Wallet | Send | Complete | 0 | -2.9524605 ETH | 5734c590c Consumer to Pro | -5849.96 | |
| 6/23/2021 10:28 | USD Wallet | Receive | Complete | 11729.36 | 11729.36 USD | Pro to Consumer | 11729.36 | |
| 6/23/2021 10:28 | USD Wallet | Withdrawal | Complete | 0 | -11729.36 USD | Not a Pro Transfer | -11729.36 | Wells Fargo:****0476 |
| 6/24/2021 9:08 | LTC Wallet | Receive | Complete | 1.02960127 | 1.02960127 LTC | 5a4e48073 Not a Pro Transfer | 137.19 | a1164fe899d0bca169563ba4c6eaafcccdb93f901d3e92c34f77725212e92166 |
| 6/24/2021 9:36 | LTC Wallet | Send | Complete | 0 | -1.02960127 LTC | 57af5cac0 Consumer to Pro | -137.89 | |
| 6/24/2021 10:14 | ETH Wallet | Receive | Complete | 2.72532453 | 2.72532453 ETH | 5a4e48063 Not a Pro Transfer | 5512.92 | 9dc1a44e0f7f9465a875406eff59436a0eebd6aea6165b6a8c039ec008e3bc2c |
| 6/24/2021 10:19 | ETH Wallet | Send | Complete | 0 | -2.72532453 ETH | 5734c590c Consumer to Pro | -5502.17 | |
| 6/24/2021 10:37 | USD Wallet | Receive | Complete | 5630.82 | 5630.82 USD | Pro to Consumer | 5630.82 | |
| 6/24/2021 10:37 | USD Wallet | Withdrawal | Complete | 0 | -5630.82 USD | Not a Pro Transfer | -5630.82 | Wells Fargo:****0476 |
| 6/25/2021 10:25 | ETH Wallet | Receive | Complete | 2.73292133 | 2.73292133 ETH | 5a4e48063 Not a Pro Transfer | 4981.82 | 36443ec7f38ac9058537a4b16f7e8041e984724f026a75d7386307f4ebdee851 |
| 6/25/2021 10:33 | ETH Wallet | Send | Complete | 0 | -2.73292133 ETH | 5734c590c Consumer to Pro | -4980.27 | |
| 6/25/2021 10:53 | USD Wallet | Receive | Complete | 4948.66 | 4948.66 USD | Pro to Consumer | 4948.66 | |
| 6/25/2021 10:53 | USD Wallet | Withdrawal | Complete | 0 | -4948.66 USD | Not a Pro Transfer | -4948.66 | Wells Fargo:****0476 |
| 6/26/2021 10:34 | ETH Wallet | Receive | Complete | 2.78218961 | 2.78218961 ETH | 5a4e48063 Not a Pro Transfer | 4898.83 | beb2c9ce2499928adac5b93f95ab39340b2edcc94e2f1fa70e04a6f258ffe77f |
| 6/26/2021 10:41 | ETH Wallet | Send | Complete | 0 | -2.78218961 ETH | 5734c590c Consumer to Pro | -4879.52 | |
| 6/27/2021 10:38 | ETH Wallet | Receive | Complete | 2.64822748 | 2.64822748 ETH | 5a4e48063 Not a Pro Transfer | 4827.01 | 5277a9fa35093dd35e7e381dc8abda230a1461e6a806a9365e4a03538b092cf |
| 6/27/2021 10:45 | ETH Wallet | Send | Complete | 0 | -2.64822748 ETH | 5734c590c Consumer to Pro | -4834.77 | |
| 6/27/2021 11:42 | LTC Wallet | Receive | Complete | 0.79759465 | 0.79759465 LTC | 5a4e48073 Not a Pro Transfer | 100.5 | 35b616eb1c29e7a27c30a29db944251c784be8761ff62a74e116d4156913623 |
| 6/27/2021 12:10 | LTC Wallet | Send | Complete | 0 | -0.79759465 LTC | 57af5cac0 Consumer to Pro | -100.38 | |
| 6/28/2021 10:37 | ETH Wallet | Receive | Complete | 2.94111771 | 2.94111771 ETH | 5a4e48063 Not a Pro Transfer | 6144.55 | c518784d6dfcda9f9bbc06dc5668d34c533ffe56f61e757a700c43401f459cfd |
| 6/28/2021 10:46 | ETH Wallet | Send | Complete | 0 | -2.94111771 ETH | 5734c590c Consumer to Pro | -6105.31 | |
| 6/28/2021 11:06 | USD Wallet | Receive | Complete | 16176.84 | 16176.84 USD | Pro to Consumer | 16176.84 | |
| 6/28/2021 11:06 | USD Wallet | Withdrawal | Complete | 0 | -16176.84 USD | Not a Pro Transfer | -16176.84 | Wells Fargo:****0476 |
| 6/29/2021 10:46 | ETH Wallet | Receive | Complete | 2.92046889 | 2.92046889 ETH | 5a4e48063 Not a Pro Transfer | 6515.58 | 807e1759271537d080fd42da421233ca0d200c0869a133cf07366b8362774f6 |
| 6/29/2021 10:53 | ETH Wallet | Send | Complete | 0 | -2.92046889 ETH | 5734c590c Consumer to Pro | -6496.46 | |
| 6/29/2021 11:21 | USD Wallet | Receive | Complete | 6470.02 | 6470.02 USD | Pro to Consumer | 6470.02 | |
| 6/29/2021 11:21 | USD Wallet | Withdrawal | Complete | 0 | -6470.02 USD | Not a Pro Transfer | -6470.02 | Wells Fargo:****0476 |
| 6/30/2021 9:42 | LTC Wallet | Receive | Complete | 0.75742357 | 0.75742357 LTC | 5a4e48073 Not a Pro Transfer | 104.51 | 6ec9fb5dd9552a7a1613c3a21009488b3d0bf67157a61f0f4f681d04c818754e |
| 6/30/2021 10:06 | LTC Wallet | Send | Complete | 0 | -0.75742357 LTC | 57af5cac0 Consumer to Pro | -104.37 | |
| 6/30/2021 10:50 | ETH Wallet | Receive | Complete | 2.94279129 | 2.94279129 ETH | 5a4e48063 Not a Pro Transfer | 6306.91 | c449d2bdf5589f6e66fc2131b5fe2d65f21bf5e7293b4b83c63f1dbf50eb38c5 |
| 6/30/2021 10:57 | ETH Wallet | Send | Complete | 0 | -2.94279129 ETH | 5734c590c Consumer to Pro | -6344.64 | |
| 6/30/2021 11:17 | USD Wallet | Receive | Complete | 6442.48 | 6442.48 USD | Pro to Consumer | 6442.48 | |
| 6/30/2021 11:17 | USD Wallet | Withdrawal | Complete | 0 | -6442.48 USD | Not a Pro Transfer | -6442.48 | Wells Fargo:****0476 |
| 7/1/2021 11:01 | ETH Wallet | Receive | Complete | 2.90568441 | 2.90568441 ETH | 5a4e48063 Not a Pro Transfer | 6110.59 | bfa66bba85bb70dda7222aeee0f7044a38c5766ae68e4efe1c10bf46b8504647 |
| 7/1/2021 11:08 | ETH Wallet | Send | Complete | 0 | -2.90568441 ETH | 5734c590c Consumer to Pro | -6125.95 | |
| 7/1/2021 11:41 | USD Wallet | Receive | Complete | 6148.72 | 6148.72 USD | Pro to Consumer | 6148.72 | |
| 7/1/2021 11:41 | USD Wallet | Withdrawal | Complete | 0 | -6148.72 USD | Not a Pro Transfer | -6148.72 | Wells Fargo:****0476 |
| 7/2/2021 11:05 | ETH Wallet | Receive | Complete | 2.79541754 | 2.79541754 ETH | 5a4e48063 Not a Pro Transfer | 5845.56 | 3b6e9b594e8d435f5e91d8678c1300bc39ce165d9783bcba058e866cdda8213 |

| Date/Time | Wallet | Type | Status | Amount | Amount (cur) | Code | Transfer | Value | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2021 11:13 | ETH Wallet | Send | Complete | 0 | -2.79541754 ETH | 5734c590 | Consumer to Pro | -5850.15 | |
| 7/2/2021 11:15 | USD Wallet | Receive | Complete | 5837.66 | 5837.66 USD | | Pro to Consumer | 5837.66 | |
| 7/2/2021 11:15 | USD Wallet | Withdrawal | Complete | 0 | -5837.66 USD | | Not a Pro Transfer | -5837.66 | Wells Fargo:****0476 |
| 7/3/2021 11:15 | ETH Wallet | Receive | Complete | 2.67191051 | 2.67191051 ETH | 5a4e48063 | Not a Pro Transfer | 5929.08 | 4cdc2af2ab8fd5cd50b63b4c20e01bd8c7bef90a8c90102f18060bf54ca31991 |
| 7/3/2021 11:21 | ETH Wallet | Send | Complete | 0 | -2.67191051 ETH | 5734c590 | Consumer to Pro | -5918.56 | |
| 7/4/2021 11:16 | ETH Wallet | Receive | Complete | 2.59628308 | 2.59628308 ETH | 5a4e48063 | Not a Pro Transfer | 6118.28 | a381cd8a2968fad87406943c992b34f0b2349bda6e387b8e6b1ca438e4c8510 |
| 7/4/2021 11:24 | ETH Wallet | Send | Complete | 0 | -2.59628308 ETH | 5734c590 | Consumer to Pro | -6120.98 | |
| 7/4/2021 12:15 | LTC Wallet | Receive | Complete | 0.93081001 | 0.93081001 LTC | 5a4e48073 | Not a Pro Transfer | 136.36 | 1c90e03a18d9c1b1ef0e3e74acfd390a9a612c477b54ca2665730e548d8c1ad |
| 7/4/2021 12:38 | LTC Wallet | Send | Complete | 0 | -0.93081001 LTC | 57af5cac0 | Consumer to Pro | -136.22 | |
| 7/5/2021 11:26 | ETH Wallet | Receive | Complete | 2.63862026 | 2.63862026 ETH | 5a4e48063 | Not a Pro Transfer | 5889.7 | 2e2c8b248aec9dba938db18cc2254e4934bb65c8ebc427b1aacc3a1dba83a67 |
| 7/5/2021 11:32 | ETH Wallet | Send | Complete | 0 | -2.63862026 ETH | 5734c590 | Consumer to Pro | -5869.22 | |
| 7/6/2021 4:17 | USD Wallet | Receive | Complete | 18043.53 | 18043.53 USD | | Pro to Consumer | 18043.53 | |
| 7/6/2021 4:17 | USD Wallet | Withdrawal | Complete | 0 | -18043.53 USD | | Not a Pro Transfer | -18043.53 | Wells Fargo:****0476 |
| 7/6/2021 11:35 | ETH Wallet | Receive | Complete | 3.04292179 | 3.04292179 ETH | 5a4e48063 | Not a Pro Transfer | 7075.66 | e39ff7bfbbc8107b9b2a3a97521fa3a9350c589376d23a043bb5e7e54c6116d1 |
| 7/6/2021 11:44 | ETH Wallet | Send | Complete | 0 | -3.04292179 ETH | 5734c590 | Consumer to Pro | -7064.37 | |
| 7/6/2021 12:04 | LTC Wallet | Receive | Complete | 0.59239314 | 0.59239314 LTC | 5a4e48073 | Not a Pro Transfer | 81.16 | b256b61194c62b2d1cc36de4beaf811c67e07d5afdd3b4377a742f35e5d0459 |
| 7/6/2021 12:36 | LTC Wallet | Send | Complete | 0 | -0.59239314 LTC | 57af5cac0 | Consumer to Pro | -81.61 | |
| 7/6/2021 13:17 | USD Wallet | Receive | Complete | 7091.25 | 7091.25 USD | | Pro to Consumer | 7091.25 | |
| 7/6/2021 13:17 | USD Wallet | Withdrawal | Complete | 0 | -7091.25 USD | | Not a Pro Transfer | -7091.25 | Wells Fargo:****0476 |
| 7/7/2021 11:47 | ETH Wallet | Receive | Complete | 2.93348219 | 2.93348219 ETH | 5a4e48063 | Not a Pro Transfer | 6952.03 | 61ea7c2c68b614ed512862884201e424cdc714b1f75e5824c15e25e99f15703 |
| 7/7/2021 11:54 | ETH Wallet | Send | Complete | 0 | -2.93348219 ETH | 5734c590 | Consumer to Pro | -6947.84 | |
| 7/7/2021 11:57 | USD Wallet | Receive | Complete | 6936.17 | 6936.17 USD | | Pro to Consumer | 6936.17 | |
| 7/7/2021 11:57 | USD Wallet | Withdrawal | Complete | 0 | -6936.17 USD | | Not a Pro Transfer | -6936.17 | Wells Fargo:****0476 |
| 7/8/2021 11:56 | ETH Wallet | Receive | Complete | 2.81782172 | 2.81782172 ETH | 5a4e48063 | Not a Pro Transfer | 6070.7 | ba07e07302585f08c82a1b6d63f9126fc49e56ae3fc05146996d36a765f9e035 |
| 7/8/2021 12:02 | ETH Wallet | Send | Complete | 0 | -2.81782172 ETH | 5734c590 | Consumer to Pro | -6080.95 | |
| 7/8/2021 12:16 | USD Wallet | Receive | Complete | 6018.07 | 6018.07 USD | | Pro to Consumer | 6018.07 | |
| 7/8/2021 12:16 | USD Wallet | Withdrawal | Complete | 0 | -6018.07 USD | | Not a Pro Transfer | -6018.07 | Wells Fargo:****0476 |
| 7/9/2021 10:05 | LTC Wallet | Receive | Complete | 0.57290442 | 0.57290442 LTC | 5a4e48073 | Not a Pro Transfer | 77.09 | 00c5f7a26d8e09dfa4afb055dd91a0b4da95293b9994dd04167fcc2f0b529908 |
| 7/9/2021 10:29 | LTC Wallet | Send | Complete | 0 | -0.57290442 LTC | 57af5cac0 | Consumer to Pro | -76.93 | |
| 7/9/2021 12:08 | ETH Wallet | Receive | Complete | 2.93870994 | 2.93870994 ETH | 5a4e48063 | Not a Pro Transfer | 6244.77 | b96c45f9de87560ecec495a833b9dd64b053f919990530e362756cc7c449279 |
| 7/9/2021 12:16 | ETH Wallet | Send | Complete | 0 | -2.93870994 ETH | 5734c590 | Consumer to Pro | -6262.37 | |
| 7/9/2021 13:04 | USD Wallet | Receive | Complete | 6332.8 | 6332.8 USD | | Pro to Consumer | 6332.8 | |
| 7/9/2021 13:04 | USD Wallet | Withdrawal | Complete | 0 | -6332.8 USD | | Not a Pro Transfer | -6332.8 | Wells Fargo:****0476 |
| 7/10/2021 12:16 | ETH Wallet | Receive | Complete | 2.5993658 | 2.5993658 ETH | 5a4e48063 | Not a Pro Transfer | 5456.14 | 646feb409c7e970cd2b2a44e32b9330db7a925ac3091279caff9aeef31753bc9 |
| 7/10/2021 12:24 | ETH Wallet | Send | Complete | 0 | -2.5993658 ETH | 5734c590 | Consumer to Pro | -5457.48 | |
| 7/10/2021 12:34 | USD Wallet | Receive | Complete | 5431.12 | 5431.12 USD | | Pro to Consumer | 5431.12 | |
| 7/10/2021 12:35 | USD Wallet | Withdrawal | Complete | 0 | -5431.12 USD | | Not a Pro Transfer | -5431.12 | PayPal - p***0@cp3o.com |
| 7/11/2021 12:24 | LTC Wallet | Receive | Complete | 0.58260919 | 0.58260919 LTC | 5a4e48073 | Not a Pro Transfer | 78.21 | abd4b86ec4caa754214b72a11115b8d1b69fd407fd2af5d951c1fa5347094abc |
| 7/11/2021 12:26 | ETH Wallet | Receive | Complete | 2.55494453 | 2.55494453 ETH | 5a4e48063 | Not a Pro Transfer | 5459.95 | 02f24177c33a24cd08955629f272cbf571c912cccc182856e803254695058d98 |
| 7/11/2021 12:32 | ETH Wallet | Send | Complete | 0 | -2.55494453 ETH | 5734c590 | Consumer to Pro | -5460.35 | |
| 7/11/2021 12:49 | LTC Wallet | Send | Complete | 0 | -0.58260919 LTC | 57af5cac0 | Consumer to Pro | -78.07 | |
| 7/11/2021 13:24 | USD Wallet | Receive | Complete | 5527.35 | 5527.35 USD | | Pro to Consumer | 5527.35 | |
| 7/11/2021 17:48 | USD Wallet | Withdrawal | Complete | 0 | -5527.35 USD | | Not a Pro Transfer | -5527.35 | PayPal - p***0@cp3o.com |
| 7/12/2021 12:33 | ETH Wallet | Receive | Complete | 2.5981016 | 2.5981016 ETH | 5a4e48063 | Not a Pro Transfer | 5238.04 | fe8871bc9f1efc50e84c6b4fb014183c2f607c1a7d7e8c7399974d84751464e5 |
| 7/12/2021 12:40 | ETH Wallet | Send | Complete | 0 | -2.5981016 ETH | 5734c590 | Consumer to Pro | -5242.74 | |
| 7/12/2021 12:52 | USD Wallet | Receive | Complete | 5244.64 | 5244.64 USD | | Pro to Consumer | 5244.64 | |
| 7/12/2021 12:53 | USD Wallet | Withdrawal | Complete | 0 | -5244.64 USD | | Not a Pro Transfer | -5244.64 | PayPal - p***0@cp3o.com |
| 7/13/2021 13:08 | USD Wallet | Receive | Complete | 5222.91 | 5222.91 USD | | Pro to Consumer | 5222.91 | |
| 7/13/2021 13:08 | USD Wallet | Withdrawal | Complete | 0 | -5222.91 USD | | Not a Pro Transfer | -5222.91 | PayPal - p***0@cp3o.com |
| 7/14/2021 12:56 | ETH Wallet | Receive | Complete | 2.86336624 | 2.86336624 ETH | 5a4e48063 | Not a Pro Transfer | 5684.82 | a01b390d4b9bae5e903dbd27df40e47db72f09fcba10426c1daca35155d6d5 |
| 7/14/2021 13:03 | ETH Wallet | Send | Complete | 0 | -2.86336624 ETH | 5734c590 | Consumer to Pro | -5679.07 | |
| 7/14/2021 13:15 | USD Wallet | Receive | Complete | 5688.79 | 5688.79 USD | | Pro to Consumer | 5688.79 | |
| 7/14/2021 13:15 | USD Wallet | Withdrawal | Complete | 0 | -5688.79 USD | | Not a Pro Transfer | -5688.79 | PayPal - p***0@cp3o.com |
| 7/15/2021 13:02 | ETH Wallet | Receive | Complete | 3.10849815 | 3.10849815 ETH | 5a4e48063 | Not a Pro Transfer | 5977.31 | 131b1173794a04133613f42a1ecfb713c16e3fc774e45ffb6fb1cbd7383d62b6 |
| 7/15/2021 13:09 | ETH Wallet | Send | Complete | 0 | -3.10849815 ETH | 5734c590 | Consumer to Pro | -5962.14 | |
| 7/15/2021 13:31 | LTC Wallet | Receive | Complete | 0.38583595 | 0.38583595 LTC | 5a4e48073 | Not a Pro Transfer | 48.2 | 5670956b1d020d5dc995c58243805b07facaf2d2c60cc97f5dc814da4249801t |

| Date/Time | Wallet | Type | Status | | Amount | | ID | Description | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 7/15/2021 13:57 | LTC Wallet | Send | Complete | 0 | -0.38583595 LTC | | 57af5cac0 | Consumer to Pro | -48.33 |
| 7/15/2021 14:52 | USD Wallet | Receive | Complete | 6010.8 | 6010.8 USD | | | Pro to Consumer | 6010.8 |
| 7/15/2021 14:52 | USD Wallet | Withdrawal | Complete | 0 | -6010.8 USD | | | Not a Pro Transfer | -6010.8 | PayPal - p***0@cp3o.com |
| 7/16/2021 13:12 | ETH Wallet | Receive | Complete | 2.95505688 | 2.95505688 ETH | | 5a4e48063 | Not a Pro Transfer | 5659.86 | 45a41884025111c6cc9d495d96d5266ee064b4c48a4ec925e09cb906e6ebe0 |
| 7/16/2021 13:21 | ETH Wallet | Send | Complete | 0 | -2.95505688 ETH | | 5734c590 | Consumer to Pro | -5645.79 |
| 7/16/2021 14:28 | LTC Wallet | Receive | Complete | 0.39116458 | 0.39116458 LTC | | 5a4e48073 | Not a Pro Transfer | 48.36 | a002290e5b84f990060e7ecbac77b4301bf9532b17a37e1754aaeabae0b8114 |
| 7/16/2021 15:04 | LTC Wallet | Send | Complete | 0 | -0.39116458 LTC | | 57af5cac0 | Consumer to Pro | -48.4 |
| 7/16/2021 15:18 | USD Wallet | Receive | Complete | 5657.53 | 5657.53 USD | | | Pro to Consumer | 5657.53 |
| 7/16/2021 15:18 | USD Wallet | Withdrawal | Complete | 0 | -5657.53 USD | | | Not a Pro Transfer | -5657.53 | PayPal - p***0@cp3o.com |
| 7/17/2021 13:15 | ETH Wallet | Receive | Complete | 2.89516313 | 2.89516313 ETH | | 5a4e48063 | Not a Pro Transfer | 5521.87 | c9250b502addc98a9c59eccd31eccf0ec9e60ecea36e9143f85feee102624ef1 |
| 7/17/2021 13:21 | ETH Wallet | Send | Complete | 0 | -2.89516313 ETH | | 5734c590 | Consumer to Pro | -5518.77 |
| 7/17/2021 13:57 | LTC Wallet | Receive | Complete | 0.19347231 | 0.19347231 LTC | | 5a4e48073 | Not a Pro Transfer | 23.49 | e5f71f9987c92279bb8f0d0b523a83cbab0923f1caf9ca1938673a82fbaf3dca |
| 7/17/2021 14:25 | LTC Wallet | Send | Complete | 0 | -0.19347231 LTC | | 57af5cac0 | Consumer to Pro | -23.53 |
| 7/17/2021 14:55 | USD Wallet | Receive | Complete | 5523.8 | 5523.8 USD | | | Pro to Consumer | 5523.8 |
| 7/17/2021 14:56 | USD Wallet | Withdrawal | Complete | 0 | -5523.8 USD | | | Not a Pro Transfer | -5523.8 | PayPal - p***0@cp3o.com |
| 7/18/2021 13:26 | ETH Wallet | Receive | Complete | 2.61954304 | 2.61954304 ETH | | 5a4e48063 | Not a Pro Transfer | 4977.32 | fbe7cc8f9b1428b0e12e490e7eb6f2a6192d6fa7d805adba8fecf09cd6706b3 |
| 7/18/2021 13:35 | ETH Wallet | Send | Complete | 0 | -2.61954304 ETH | | 5734c590 | Consumer to Pro | -4976.69 |
| 7/18/2021 16:43 | USD Wallet | Receive | Complete | 4954.08 | 4954.08 USD | | | Pro to Consumer | 4954.08 |
| 7/18/2021 16:43 | USD Wallet | Withdrawal | Complete | 0 | -4954.08 USD | | | Not a Pro Transfer | -4954.08 | PayPal - p***0@cp3o.com |
| 7/19/2021 13:35 | ETH Wallet | Receive | Complete | 2.60646362 | 2.60646362 ETH | | 5a4e48063 | Not a Pro Transfer | 4740.93 | 0ca21d4c1211357b41a45a4f5a49b94517055caab121f2acdb4ea5dfa4b794b |
| 7/19/2021 13:44 | ETH Wallet | Send | Complete | 0 | -2.60646362 ETH | | 5734c590 | Consumer to Pro | -4747.5 |
| 7/19/2021 13:54 | USD Wallet | Receive | Complete | 4741.78 | 4741.78 USD | | | Pro to Consumer | 4741.78 |
| 7/19/2021 13:54 | USD Wallet | Withdrawal | Complete | 0 | -4741.78 USD | | | Not a Pro Transfer | -4741.78 | PayPal - p***0@cp3o.com |
| 7/20/2021 14:43 | USD Wallet | Receive | Complete | 4739.82 | 4739.82 USD | | | Pro to Consumer | 4739.82 |
| 7/20/2021 14:44 | USD Wallet | Withdrawal | Complete | 0 | -4739.82 USD | | | Not a Pro Transfer | -4739.82 | PayPal - p***0@cp3o.com |
| 7/21/2021 14:26 | USD Wallet | Receive | Complete | 5094.1 | 5094.1 USD | | | Pro to Consumer | 5094.1 |
| 7/21/2021 14:26 | USD Wallet | Withdrawal | Complete | 0 | -5094.1 USD | | | Not a Pro Transfer | -5094.1 | PayPal - p***0@cp3o.com |
| 7/22/2021 14:40 | USD Wallet | Receive | Complete | 5591.43 | 5591.43 USD | | | Pro to Consumer | 5591.43 |
| 7/22/2021 14:40 | USD Wallet | Withdrawal | Complete | 0 | -5591.43 USD | | | Not a Pro Transfer | -5591.43 | PayPal - p***0@cp3o.com |
| 7/23/2021 15:49 | USD Wallet | Receive | Complete | 5810.04 | 5810.04 USD | | | Pro to Consumer | 5810.04 |
| 7/23/2021 15:49 | USD Wallet | Withdrawal | Complete | 0 | -5810.04 USD | | | Not a Pro Transfer | -5810.04 | PayPal - p***0@cp3o.com |
| 7/24/2021 16:47 | USD Wallet | Receive | Complete | 5575.17 | 5575.17 USD | | | Pro to Consumer | 5575.17 |
| 7/24/2021 16:47 | USD Wallet | Withdrawal | Complete | 0 | -5575.17 USD | | | Not a Pro Transfer | -5575.17 | PayPal - p***0@cp3o.com |
| 7/25/2021 14:48 | USD Wallet | Receive | Complete | 5399.18 | 5399.18 USD | | | Pro to Consumer | 5399.18 |
| 7/25/2021 14:48 | USD Wallet | Withdrawal | Complete | 0 | -5399.18 USD | | | Not a Pro Transfer | -5399.18 | PayPal - p***0@cp3o.com |
| 7/26/2021 15:24 | USD Wallet | Receive | Complete | 5981.18 | 5981.18 USD | | | Pro to Consumer | 5981.18 |
| 7/26/2021 15:25 | USD Wallet | Withdrawal | Complete | 0 | -5981.18 USD | | | Not a Pro Transfer | -5981.18 | PayPal - p***0@cp3o.com |
| 7/27/2021 17:08 | USD Wallet | Receive | Complete | 5958.69 | 5958.69 USD | | | Pro to Consumer | 5958.69 |
| 7/27/2021 17:08 | USD Wallet | Withdrawal | Complete | 0 | -5958.69 USD | | | Not a Pro Transfer | -5958.69 | PayPal - p***0@cp3o.com |
| 7/28/2021 15:16 | USD Wallet | Receive | Complete | 6719.53 | 6719.53 USD | | | Pro to Consumer | 6719.53 |
| 7/28/2021 15:17 | USD Wallet | Withdrawal | Complete | 0 | -6719.53 USD | | | Not a Pro Transfer | -6719.53 | PayPal - p***0@cp3o.com |
| 7/29/2021 14:46 | ETH Wallet | Receive | Complete | 2.26347402 | 2.26347402 ETH | | 5a4e48063 | Not a Pro Transfer | 5230.92 | fba950b7328c836415d75fbf5cd862117524bc90979dc04de4580aa49fb9b16c |
| 7/29/2021 14:53 | ETH Wallet | Send | Complete | 0 | -2.26347402 ETH | | 5734c590 | Consumer to Pro | -5234.2 |
| 7/30/2021 0:00 | USD Wallet | Receive | Complete | 5451.7 | 5451.7 USD | | | Pro to Consumer | 5451.7 |
| 7/30/2021 0:01 | USD Wallet | Withdrawal | Complete | 0 | -5451.7 USD | | | Not a Pro Transfer | -5451.7 | PayPal - p***0@cp3o.com |
| 7/30/2021 14:49 | ETH Wallet | Receive | Complete | 2.41728067 | 2.41728067 ETH | | 5a4e48063 | Not a Pro Transfer | 5939.57 | 9e4572f3988efc20a69f55d9003c1fe69200f10508623fce06f66ed7763e421b |
| 7/30/2021 14:57 | ETH Wallet | Send | Complete | 0 | -2.41728067 ETH | | 5734c590 | Consumer to Pro | -5895.61 |
| 7/30/2021 15:05 | LTC Wallet | Receive | Complete | 3.51084575 | 3.51084575 LTC | | 5a4e48073 | Not a Pro Transfer | 506.07 | 8b35008554830c5a84677baab193d727ca01598f8a44c1e67ff8d7388a1ec8e8 |
| 7/30/2021 15:43 | LTC Wallet | Send | Complete | 0 | -3.51084575 LTC | | 57af5cac0 | Consumer to Pro | -509.14 |
| 7/30/2021 16:18 | USD Wallet | Receive | Complete | 6408.68 | 6408.68 USD | | | Pro to Consumer | 6408.68 |
| 7/30/2021 16:18 | USD Wallet | Withdrawal | Complete | 0 | -6408.68 USD | | | Not a Pro Transfer | -6408.68 | PayPal - p***0@cp3o.com |
| 7/31/2021 14:55 | ETH Wallet | Receive | Complete | 2.68838586 | 2.68838586 ETH | | 5a4e48063 | Not a Pro Transfer | 6802.67 | eee5bee60a76f2ed0b0772d319219afa8f4bc1e8730d3c1db67423b280ae8c5 |
| 7/31/2021 15:03 | ETH Wallet | Send | Complete | 0 | -2.68838586 ETH | | 5734c590 | Consumer to Pro | -6803.48 |
| 7/31/2021 19:11 | USD Wallet | Receive | Complete | 6896.64 | 6896.64 USD | | | Pro to Consumer | 6896.64 |
| 7/31/2021 19:12 | USD Wallet | Withdrawal | Complete | 0 | -6896.64 USD | | | Not a Pro Transfer | -6896.64 | PayPal - p***0@cp3o.com |
| 8/1/2021 15:04 | ETH Wallet | Receive | Complete | 2.36528126 | 2.36528126 ETH | | 5a4e48063 | Not a Pro Transfer | 6279.84 | c8bc2d785f23a1025560dadf5d126ff79b60e0dcd8c7c220cc280a8e5fbf464e |

| Date/Time | Wallet | Type | Status | Amount | Amount (unit) | | Description | Hash | Value | PayPal |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2021 15:12 | ETH Wallet | Send | Complete | 0 | -2.36528126 ETH | | 5734c590 | Consumer to Pro | -6292.72 | |
| 8/1/2021 18:07 | USD Wallet | Receive | Complete | 5982.98 | 5982.98 USD | | | Pro to Consumer | 5982.98 | |
| 8/1/2021 18:07 | USD Wallet | Withdrawal | Complete | 0 | -5982.98 USD | | | Not a Pro Transfer | -5982.98 | PayPal - p***0@cp3o.com |
| 8/2/2021 15:04 | ETH Wallet | Receive | Complete | 2.40542573 | 2.40542573 ETH | | 5a4e48063 | Not a Pro Transfer | 6286.27 | 7222742d565e9cf03875fdef47d64fd5c4cd192fdccb52c78152d6f66e444b75 |
| 8/2/2021 15:10 | ETH Wallet | Send | Complete | 0 | -2.40542573 ETH | | 5734c590 | Consumer to Pro | -6288.8 | |
| 8/2/2021 16:17 | USD Wallet | Receive | Complete | 6310.26 | 6310.26 USD | | | Pro to Consumer | 6310.26 | |
| 8/2/2021 16:18 | USD Wallet | Withdrawal | Complete | 0 | -6310.26 USD | | | Not a Pro Transfer | -6310.26 | PayPal - p***0@cp3o.com |
| 8/3/2021 15:20 | ETH Wallet | Receive | Complete | 2.24437655 | 2.24437655 ETH | | 5a4e48063 | Not a Pro Transfer | 5615.71 | 58c0faa518fa394e679533e9e7e7809144bb7469557adba58c56fa5cf9d55eb6 |
| 8/3/2021 15:29 | ETH Wallet | Send | Complete | 0 | -2.24437655 ETH | | 5734c590 | Consumer to Pro | -5666.23 | |
| 8/3/2021 15:35 | USD Wallet | Receive | Complete | 5647.41 | 5647.41 USD | | | Pro to Consumer | 5647.41 | |
| 8/3/2021 15:35 | USD Wallet | Withdrawal | Complete | 0 | -5647.41 USD | | | Not a Pro Transfer | -5647.41 | PayPal - p***0@cp3o.com |
| 8/4/2021 15:27 | ETH Wallet | Receive | Complete | 2.07145205 | 2.07145205 ETH | | 5a4e48063 | Not a Pro Transfer | 5708.87 | d5e607773638c87068e64977054c05f3aa0ac372444a0efb5a86744f4256e66 |
| 8/4/2021 15:33 | ETH Wallet | Send | Complete | 0 | -2.07145205 ETH | | 5734c590 | Consumer to Pro | -5721.05 | |
| 8/4/2021 16:23 | LTC Wallet | Receive | Complete | 1.26804408 | 1.26804408 LTC | | 5a4e48073 | Not a Pro Transfer | 181.65 | f13165263568777d65bbf2e0cbfd102efd21730887272aee5c01723f923b3cd0 |
| 8/4/2021 16:45 | LTC Wallet | Send | Complete | 0 | -1.26804408 LTC | | 57af5cac0 | Consumer to Pro | -181.27 | |
| 8/4/2021 17:00 | USD Wallet | Receive | Complete | 5827.64 | 5827.64 USD | | | Pro to Consumer | 5827.64 | |
| 8/4/2021 17:00 | USD Wallet | Withdrawal | Complete | 0 | -5827.64 USD | | | Not a Pro Transfer | -5827.64 | PayPal - p***0@cp3o.com |
| 8/7/2021 9:09 | USD Wallet | Receive | Complete | 6137.84 | 6137.84 USD | | | Pro to Consumer | 6137.84 | |
| 8/7/2021 9:09 | USD Wallet | Withdrawal | Complete | 0 | -6137.84 USD | | | Not a Pro Transfer | -6137.84 | PayPal - p***0@cp3o.com |
| 8/22/2021 21:51 | ETH Wallet | Receive | Complete | 0.0988696 | 0.0988696 ETH | | 5a4e48063 | Not a Pro Transfer | 330.98 | 8ecb15395b2b9a8da3be53f45a93e59fe65c57831e77b31a6d59d045e5b3461 |
| 8/22/2021 21:58 | ETH Wallet | Send | Complete | 0 | -0.0988696 ETH | | 5734c590 | Consumer to Pro | -331.05 | |
| 8/23/2021 9:11 | USD Wallet | Receive | Complete | 1315.42 | 1315.42 USD | | | Pro to Consumer | 1315.42 | |
| 8/23/2021 9:12 | USD Wallet | Withdrawal | Complete | 0 | -1315.42 USD | | | Not a Pro Transfer | -1315.42 | PayPal - p***0@cp3o.com |
| 8/26/2021 0:11 | ETH Wallet | Receive | Complete | 0.09850639 | 0.09850639 ETH | | 5a4e48063 | Not a Pro Transfer | 303.84 | c843b314bafeec16be11e5fd772c7fbd6faa9bba53178426f46e6eaf6b009392 |
| 8/26/2021 0:18 | ETH Wallet | Send | Complete | 0 | -0.09850639 ETH | | 5734c590 | Consumer to Pro | -302.36 | |
| 8/26/2021 14:12 | USD Wallet | Receive | Complete | 307.95 | 307.95 USD | | | Pro to Consumer | 307.95 | |
| 8/26/2021 14:13 | USD Wallet | Withdrawal | Complete | 0 | -307.95 USD | | | Not a Pro Transfer | -307.95 | PayPal - p***0@cp3o.com |
| 8/27/2021 0:21 | ETH Wallet | Receive | Complete | 0.19813409 | 0.19813409 ETH | | 5a4e48063 | Not a Pro Transfer | 613.06 | ad961cdb559d234c1e0fd93de5d0d0ccecba96089fbe484bbdd87330e26942a |
| 8/27/2021 0:29 | ETH Wallet | Send | Complete | 0 | -0.19813409 ETH | | 5734c590 | Consumer to Pro | -617.34 | |
| 8/28/2021 0:35 | ETH Wallet | Receive | Complete | 0.27864062 | 0.27864062 ETH | | 5a4e48063 | Not a Pro Transfer | 902.64 | 9f92c61f67160897995ec5a5e44ecdddeef0ca834520e309b5216669163057e0 |
| 8/28/2021 0:43 | ETH Wallet | Send | Complete | 0 | -0.27864062 ETH | | 5734c590 | Consumer to Pro | -902.25 | |
| 8/28/2021 1:23 | USD Wallet | Receive | Complete | 1540.98 | 1540.98 USD | | | Pro to Consumer | 1540.98 | |
| 8/28/2021 1:24 | USD Wallet | Withdrawal | Complete | 0 | -1540.98 USD | | | Not a Pro Transfer | -1540.98 | PayPal - p***0@cp3o.com |
| 8/29/2021 0:35 | ETH Wallet | Receive | Complete | 0.13396587 | 0.13396587 ETH | | 5a4e48063 | Not a Pro Transfer | 430.13 | f56ef4cb947333e7279f8139cf47da328d8ea0782b52c49528af9ae2dc9c2670 |
| 8/29/2021 0:43 | ETH Wallet | Send | Complete | 0 | -0.13396587 ETH | | 5734c590 | Consumer to Pro | -429.67 | |
| 8/29/2021 10:30 | LTC Wallet | Receive | Complete | 0.39763798 | 0.39763798 LTC | | 5a4e48073 | Not a Pro Transfer | 69.48 | c1a975f9fce2200de736c73a2a716f76c43ce0c7dd8313bfc599aebbd855b6dc |
| 8/29/2021 11:00 | LTC Wallet | Send | Complete | 0 | -0.39763798 LTC | | 57af5cac0 | Consumer to Pro | -69.44 | |
| 8/29/2021 17:36 | USD Wallet | Receive | Complete | 497.26 | 497.26 USD | | | Pro to Consumer | 497.26 | |
| 8/29/2021 17:37 | USD Wallet | Withdrawal | Complete | 0 | -497.26 USD | | | Not a Pro Transfer | -497.26 | PayPal - p***0@cp3o.com |
| 9/8/2021 16:45 | ETH Wallet | Receive | Complete | 0.09712886 | 0.09712886 ETH | | 5a4e48063 | Not a Pro Transfer | 340.74 | 50535516c67e6ce7b1265f5ba7586bed58ae85dfa40825e957d709695807a0b |
| 9/8/2021 16:55 | ETH Wallet | Send | Complete | 0 | -0.09712886 ETH | | 5734c590 | Consumer to Pro | -338.21 | |
| 9/9/2021 18:15 | USD Wallet | Receive | Complete | 334.25 | 334.25 USD | | | Pro to Consumer | 334.25 | |
| 9/9/2021 18:16 | USD Wallet | Withdrawal | Complete | 0 | -334.25 USD | | | Not a Pro Transfer | -334.25 | PayPal - p***0@cp3o.com |
| 9/10/2021 7:37 | LTC Wallet | Receive | Complete | 0.16700704 | 0.16700704 LTC | | 5a4e48073 | Not a Pro Transfer | 29.07 | e268a11472a98b03778ea93a28d67d458959331a9dfe655ed6ab99cf79e0468 |
| 9/10/2021 8:12 | LTC Wallet | Send | Complete | 0 | -0.16700704 LTC | | 57af5cac0 | Consumer to Pro | -28.83 | |
| 9/12/2021 4:50 | ETH Wallet | Receive | Complete | 0.09902194 | 0.09902194 ETH | | 5a4e48063 | Not a Pro Transfer | 339.33 | edc7ce07fc0445f07b5c36feeac2f881eeb52000dfa58d91686ca5da8205eba0 |
| 9/12/2021 4:58 | ETH Wallet | Send | Complete | 0 | -0.09902194 ETH | | 5734c590 | Consumer to Pro | -340.5 | |
| 9/12/2021 8:22 | USD Wallet | Receive | Complete | 366.49 | 366.49 USD | | | Pro to Consumer | 366.49 | |
| 9/12/2021 8:23 | USD Wallet | Withdrawal | Complete | 0 | -366.49 USD | | | Not a Pro Transfer | -366.49 | PayPal - p***0@cp3o.com |
| 9/16/2021 13:37 | ETH Wallet | Receive | Complete | 0.09726986 | 0.09726986 ETH | | 5a4e48063 | Not a Pro Transfer | 344.38 | 62439913e965c0ebb5f1b668c9aa0516bb83061fe78782a343f8bc7f4dec38ee |
| 9/16/2021 13:42 | ETH Wallet | Send | Complete | 0 | -0.09726986 ETH | | 5734c590 | Consumer to Pro | -344.45 | |
| 9/16/2021 15:46 | USD Wallet | Receive | Complete | 342.97 | 342.97 USD | | | Pro to Consumer | 342.97 | |
| 9/16/2021 15:46 | USD Wallet | Withdrawal | Complete | 0 | -342.97 USD | | | Not a Pro Transfer | -342.97 | PayPal - p***0@cp3o.com |
| 9/18/2021 21:18 | USD Wallet | Buy | Complete | 105 | 105 USD | | | Not a Pro Transfer | 105 | |
| 9/18/2021 21:19 | USD Wallet | Sell | Complete | 0 | -105 USD | | | Not a Pro Transfer | -105 | |
| 9/18/2021 21:19 | BTC Wallet | Buy | Complete | 0.00209294 | 0.00209294 BTC | | | Not a Pro Ti Bought 0.0020929 | 100.44 | PayPal - p***0@cp3o.com |

| Date | Wallet | Type | Status | Amount | Amount | Account | Transaction | Value | Note |
|---|---|---|---|---|---|---|---|---|---|
| 9/18/2021 21:26 | BTC Wallet | Send | Complete | 0.00068475 | -0.00140819 BTC | Not a Pro Tr | 1F5jnycP4F | 08514-37646-824: | -67.45 | ad27b8ada877ee272213d18b018525946e45ccc2cd346aa84c0def90cd6f77e |
| 9/21/2021 9:35 | ETH Wallet | Receive | Complete | 0.09827051 | 0.09827051 ETH | Not a Pro Transfer | 5a4e48063 | | 293.5 | 1ee7be6c4ebcd6ed9d45d09fd579bfb3565d5764b439938ff77008f4d89f7ad4 |
| 9/21/2021 9:46 | ETH Wallet | Send | Complete | 0 | -0.09827051 ETH | Consumer to Pro | 5734c590c | | -293.03 | |
| 9/21/2021 9:47 | USD Wallet | Receive | Complete | 291.39 | 291.39 USD | Pro to Consumer | | | 291.39 | |
| 9/21/2021 9:48 | USD Wallet | Buy | Complete | 318.47 | 27.08 USD | Not a Pro Transfer | | | 27.08 | |
| 9/21/2021 9:48 | BTC Wallet | Sell | Complete | 0 | -0.00068475 BTC | Not a Pro Tr | 614a0cbbfdfb2e23 | | -29.22 | USD Wallet |
| 9/21/2021 9:48 | USD Wallet | Withdrawal | Complete | 0 | -318.47 USD | Not a Pro | p***0@cp3o.com | | -318.47 | PayPal - p***0@cp3o.com |
| 9/22/2021 9:25 | LTC Wallet | Receive | Complete | 0.52598774 | 0.52598774 LTC | Not a Pro Transfer | 5a4e48073 | | 83.82 | a51aecdcd6306c79b16a86b1cdf2147e141cb5498cd1dda967d25f320609b45 |
| 9/22/2021 9:38 | LTC Wallet | Receive | Complete | 0.80739878 | 0.28141104 LTC | Not a Pro Transfer | 5a4e48073 | | 44.87 | 433828200d06338ecb688ed81cda3fa3f0448a6b708df2d55db0f714babe12e2 |
| 9/22/2021 9:46 | LTC Wallet | Receive | Complete | 1.36843852 | 0.56103974 LTC | Not a Pro Transfer | 5a4e48073 | | 89.28 | 234d5c7029a0526cbfaf8366d122b897bbcd4a64d4a9c7dc372ab2adf75834ct |
| 9/22/2021 9:50 | LTC Wallet | Send | Complete | 0.84245078 | -0.52598774 LTC | Consumer to Pro | 57af5cac0 | | -83.72 | |
| 9/22/2021 9:50 | LTC Wallet | Receive | Complete | 1.40349052 | 0.56103974 LTC | Not a Pro Transfer | 5a4e48073 | | 89.3 | 6a6a3b0989b66823245c68a90b6f720d46adfb3c2ac638af91a0103b932a4f01 |
| 9/22/2021 10:01 | LTC Wallet | Send | Complete | 1.12207948 | -0.28141104 LTC | Consumer to Pro | 57af5cac0 | | -44.87 | |
| 9/22/2021 10:07 | LTC Wallet | Send | Complete | 0.56103974 | -0.56103974 LTC | Consumer to Pro | 57af5cac0 | | -89.25 | |
| 9/22/2021 10:09 | LTC Wallet | Send | Complete | 0 | -0.56103974 LTC | Consumer to Pro | 57af5cac0 | | -89.16 | |
| 9/22/2021 14:12 | USD Wallet | Receive | Complete | 307.94 | 307.94 USD | Pro to Consumer | | | 307.94 | |
| 9/22/2021 14:14 | USD Wallet | Withdrawal | Complete | 0 | -307.94 USD | Not a Pro | p***0@cp3o.com | | -307.94 | PayPal - p***0@cp3o.com |
| 9/22/2021 22:26 | ETH Wallet | Receive | Complete | 0.01585969 | 0.01585969 ETH | Not a Pro Transfer | 5a4e48063 | | 49.41 | 5b83f30ce2ae1c4fd0f7bc36a4c40814e06b3b82815188629ba2da0bacc04e91 |
| 9/22/2021 22:33 | ETH Wallet | Send | Complete | 0 | -0.01585969 ETH | Consumer to Pro | 5734c590c | | -49.31 | |
| 9/23/2021 0:05 | BTC Wallet | Receive | Complete | 0.00111078 | 0.00111078 BTC | Pro to Consumer | | | 49.02 | |
| 9/23/2021 0:07 | USD Wallet | Buy | Complete | 150 | 150 USD | Not a Pro Transfer | | | 150 | |
| 9/23/2021 0:07 | USD Wallet | Sell | Complete | 0 | -150 USD | Not a Pro Transfer | | | -150 | |
| 9/23/2021 0:07 | USD Wallet | Buy | Complete | 0.00436286 | 0.00325208 BTC | Not a Pro | Bought 0.0032520{ | | 143.47 | PayPal - p***0@cp3o.com |
| 9/23/2021 0:13 | BTC Wallet | Send | Complete | 0.000606 | -0.00375686 BTC | Not a Pro Tr | 1MgkCLNr1 | 33821-11923-829! | -165.36 | 5c642218e7187ad77b77b178253ce38f8617fa6ed478a5f30f1749f64f00b805 |
| 9/24/2021 10:06 | ETH Wallet | Receive | Complete | 0.01836964 | 0.01836964 ETH | Not a Pro Transfer | 5a4e48063 | | 52.96 | 6e5a0f22cb8fa3df8158ec1e643cd4b965beceac5dd6be30e0e55745da55cab37 |
| 9/24/2021 10:12 | ETH Wallet | Send | Complete | 0 | -0.01836964 ETH | Consumer to Pro | 5734c590c | | -53.14 | |
| 9/24/2021 11:35 | USD Wallet | Receive | Complete | 53.01 | 53.01 USD | Pro to Consumer | | | 53.01 | |
| 9/24/2021 11:37 | USD Wallet | Buy | Complete | 76.43 | 23.42 USD | Not a Pro Transfer | | | 23.42 | |
| 9/24/2021 11:37 | BTC Wallet | Sell | Complete | 0 | -0.000606 BTC | Not a Pro Tr | 614e1ae415448b1 | | -25.54 | USD Wallet |
| 9/24/2021 11:40 | LTC Wallet | Receive | Complete | 0.08602852 | 0.08602852 LTC | Not a Pro Transfer | 5a4e48073 | | 12.74 | 5203059b4eab4420365344ee163dc8a3820cc2787122f2d482d2b6cb8687d64 |
| 9/24/2021 12:08 | LTC Wallet | Send | Complete | 0 | -0.08602852 LTC | Consumer to Pro | 57af5cac0 | | -12.81 | |
| 9/24/2021 13:59 | USD Wallet | Receive | Complete | 89.38 | 12.95 USD | Pro to Consumer | | | 12.95 | |
| 9/24/2021 14:15 | USD Wallet | Withdrawal | Complete | 0 | -89.38 USD | Not a Pro | p***0@cp3o.com | | -89.38 | PayPal - p***0@cp3o.com |
| 9/25/2021 13:17 | ETH Wallet | Receive | Complete | 0.01047473 | 0.01047473 ETH | Not a Pro Transfer | 5a4e48063 | | 30.42 | 4ce8f8134a6ecd6447d08e95dc38583dda234c4137c1bcc4a13dbf4509bd162- |
| 9/25/2021 13:26 | ETH Wallet | Send | Complete | 0 | -0.01047473 ETH | Consumer to Pro | 5734c590c | | -30.53 | |
| 9/25/2021 15:49 | USD Wallet | Receive | Complete | 30.61 | 30.61 USD | Pro to Consumer | | | 30.61 | |
| 9/25/2021 15:49 | USD Wallet | Withdrawal | Complete | 0 | -30.61 USD | Not a Pro | p***0@cp3o.com | | -30.61 | PayPal - p***0@cp3o.com |
| 9/27/2021 11:05 | ETH Wallet | Receive | Complete | 0.0184104 | 0.0184104 ETH | Not a Pro Transfer | 5a4e48063 | | 55.32 | 2d0ee91c0330d7a6e7bdd71fe13313e01a235317f2bf431447ee643ebe304c5{ |
| 9/27/2021 11:11 | ETH Wallet | Send | Complete | 0 | -0.0184104 ETH | Consumer to Pro | 5734c590c | | -55.36 | |
| 9/27/2021 11:12 | LTC Wallet | Receive | Complete | 0.06282883 | 0.06282883 LTC | Not a Pro Transfer | 5a4e48073 | | 9.37 | 45567d043246c6e9dcb136b9050305b4d72dd2c80fd70f34c5980f98634907e |
| 9/27/2021 11:41 | LTC Wallet | Send | Complete | 0 | -0.06282883 LTC | Consumer to Pro | 57af5cac0 | | -9.33 | |
| 9/27/2021 12:22 | USD Wallet | Receive | Complete | 64.24 | 64.24 USD | Pro to Consumer | | | 64.24 | |
| 9/27/2021 12:23 | USD Wallet | Withdrawal | Complete | 0 | -64.24 USD | Not a Pro | p***0@cp3o.com | | -64.24 | PayPal - p***0@cp3o.com |
| 9/29/2021 12:14 | ETH Wallet | Receive | Complete | 0.01848515 | 0.01848515 ETH | Not a Pro Transfer | 5a4e48063 | | 52.13 | 691e9fac4be0dce0dbcfaf4f4644831c77cb470da3bf7a00e817c6ce6fec1370 |
| 9/29/2021 12:23 | ETH Wallet | Send | Complete | 0 | -0.01848515 ETH | Consumer to Pro | 5734c590c | | -52.18 | |
| 10/1/2021 13:26 | USD Wallet | Receive | Complete | 123.95 | 123.95 USD | Pro to Consumer | | | 123.95 | |
| 10/1/2021 13:27 | USD Wallet | Withdrawal | Complete | 0 | -123.95 USD | Not a Pro | p***0@cp3o.com | | -123.95 | PayPal - p***0@cp3o.com |
| 10/3/2021 13:56 | USD Wallet | Receive | Complete | 64.93 | 64.93 USD | Pro to Consumer | | | 64.93 | |
| 10/3/2021 13:57 | USD Wallet | Withdrawal | Complete | 0 | -64.93 USD | Not a Pro | p***0@cp3o.com | | -64.93 | PayPal - p***0@cp3o.com |
| 10/5/2021 8:05 | USD Wallet | Receive | Complete | 62.24 | 62.24 USD | Pro to Consumer | | | 62.24 | |
| 10/5/2021 8:05 | USD Wallet | Withdrawal | Complete | 0 | -62.24 USD | Not a Pro | p***0@cp3o.com | | -62.24 | PayPal - p***0@cp3o.com |
| 10/6/2021 13:29 | USD Wallet | Receive | Complete | 35 | 35 USD | Pro to Consumer | | | 35 | |
| 10/6/2021 13:31 | USD Wallet | Withdrawal | Complete | 0 | -35 USD | Not a Pro | p***0@cp3o.com | | -35 | PayPal - p***0@cp3o.com |
| 10/7/2021 20:59 | USD Wallet | Receive | Complete | 48.65 | 48.65 USD | Pro to Consumer | | | 48.65 | |
| 10/7/2021 21:02 | USD Wallet | Withdrawal | Complete | 0 | -48.65 USD | Not a Pro | p***0@cp3o.com | | -48.65 | PayPal - p***0@cp3o.com |
| 10/11/2021 9:46 | USD Wallet | Receive | Complete | 67.53 | 67.53 USD | Pro to Consumer | | | 67.53 | |

| Date | Wallet | Type | Status | Amount | Value | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2021 13:09 | USD Wallet | Receive | Complete | 141.16 | 73.63 USD | | Pro to Consumer | 73.63 | | |
| 10/12/2021 13:27 | USD Wallet | Withdrawal | Complete | 0 | -141.16 USD | | Not a Pro Transfer | -141.16 | PayPal - p***0@cp3o.com | |
| 10/13/2021 18:48 | USD Wallet | Receive | Complete | 69.27 | 69.27 USD | | Pro to Consumer | 69.27 | | |
| 10/13/2021 18:53 | USD Wallet | Withdrawal | Complete | 0 | -69.27 USD | | Not a Pro Transfer | -69.27 | PayPal - p***0@cp3o.com | |
| 10/17/2021 5:55 | USD Wallet | Receive | Complete | 123.74 | 123.74 USD | | Pro to Consumer | 123.74 | | |
| 10/17/2021 5:56 | BTC Wallet | Buy | Complete | 0.00030281 | 0.00030281 BTC | | Not a Pro Ti Bought 0.0003028 | 18.42 | USD Wallet | |
| 10/17/2021 5:56 | USD Wallet | Sell | Complete | 103.74 | 20 USD | | Not a Pro Transfer | -20 | | |
| 10/17/2021 5:59 | BTC Wallet | Send | Complete | 5.19e-05 | -0.00025091 BTC | 1Q6aB7ZtY | Not a Pro Ti m8trade 20211017 | -15.26 | 7de7ba5d34a23c4c63214faf9d1a0a220717b764c9f166c00cdca1d11ad83c9c | |
| 10/17/2021 21:12 | USD Wallet | Receive | Complete | 150 | 46.26 USD | | Pro to Consumer | 46.26 | | |
| 10/17/2021 21:16 | BTC Wallet | Buy | Complete | 0.00026864 | 0.00021674 BTC | | Not a Pro Ti Bought 0.0002167- | 13.44 | USD Wallet | |
| 10/17/2021 21:16 | USD Wallet | Sell | Complete | 135 | -15 USD | | Not a Pro Transfer | -15 | | |
| 10/17/2021 21:20 | BTC Wallet | Send | Complete | 2.348e-05 | -0.00024516 BTC | 1CHJXWe3 | Not a Pro Ti M8Trade 1e8f0620 | -15.21 | d3d8c5b7ee474a51538eb909c78ebed1beb50b4268b314ee015d4ed9048639 | |
| 10/19/2021 7:10 | USD Wallet | Receive | Complete | 178.6 | 43.6 USD | | Pro to Consumer | 43.6 | | |
| 10/19/2021 7:11 | USD Wallet | Withdrawal | Complete | 0 | -178.6 USD | | Not a Pro Transfer | -178.6 | PayPal - p***0@cp3o.com | |
| 10/19/2021 11:13 | LTC Wallet | Receive | Complete | 0.1420695 | 0.1420695 LTC | | Not a Pro Transfer | 26.52 | 15640807e872272c55ce8bc4a7fe017f7bf6ebf0ddffe2f6c2cf201d1430fffe | |
| 10/19/2021 11:30 | LTC Wallet | Send | Complete | 0 | -0.1420695 LTC | 57af5cac0 | Consumer to Pro | -26.51 | | |
| 10/19/2021 11:43 | USD Wallet | Receive | Complete | 26.42 | 26.42 USD | | Pro to Consumer | 26.42 | | |
| 10/19/2021 11:44 | USD Wallet | Withdrawal | Complete | 0 | -26.42 USD | | Not a Pro Transfer | -26.42 | PayPal - p***0@cp3o.com | |
| 10/20/2021 9:00 | ETH Wallet | Receive | Complete | 0.01000929 | 0.01000929 ETH | | Not a Pro Transfer | 40.86 | d8d3c3452fd95d559ff2c6713286f1f86b51840398ac9421fc177893e3335099d | |
| 10/20/2021 9:08 | ETH Wallet | Send | Complete | 0 | -0.01000929 ETH | 5734c590c | Consumer to Pro | -40.71 | | |
| 10/20/2021 9:10 | USD Wallet | Receive | Complete | 40.53 | 40.53 USD | | Pro to Consumer | 40.53 | | |
| 10/20/2021 12:02 | USD Wallet | Withdrawal | Complete | 0 | -40.53 USD | | Not a Pro Transfer | -40.53 | PayPal - p***0@cp3o.com | |
| 10/21/2021 15:46 | ETH Wallet | Receive | Complete | 0.01102141 | 0.01102141 ETH | | Not a Pro Transfer | 44.98 | d4327559f2f6c9cc6519a0e3aa90d12d4eed0aa3cf181513db36c52b3eb29b7b | |
| 10/21/2021 15:54 | ETH Wallet | Send | Complete | 0 | -0.01102141 ETH | 5734c590c | Consumer to Pro | -44.94 | | |
| 10/21/2021 16:45 | USD Wallet | Receive | Complete | 44.68 | 44.68 USD | | Pro to Consumer | 44.68 | | |
| 10/21/2021 16:46 | USD Wallet | Withdrawal | Complete | 0 | -44.68 USD | | Not a Pro Transfer | -44.68 | PayPal - p***0@cp3o.com | |
| 10/22/2021 15:53 | ETH Wallet | Receive | Complete | 0.01210626 | 0.01210626 ETH | | Not a Pro Transfer | 48.14 | c23c2bfabec4c8a40f8b90a265da86a004f05fb13502a22159b7ad5156f4c63d | |
| 10/22/2021 16:01 | ETH Wallet | Send | Complete | 0 | -0.01210626 ETH | 5734c590c | Consumer to Pro | -48.07 | | |
| 10/22/2021 18:02 | USD Wallet | Receive | Complete | 48.11 | 48.11 USD | | Pro to Consumer | 48.11 | | |
| 10/22/2021 18:04 | USD Wallet | Withdrawal | Complete | 0 | -48.11 USD | | Not a Pro Transfer | -48.11 | PayPal - p***0@cp3o.com | |
| 10/23/2021 19:24 | ETH Wallet | Receive | Complete | 0.01132745 | 0.01132745 ETH | | Not a Pro Transfer | 46.76 | bc065ffeb269332e319ecff2908615fafb6c96890ec0ce79e66259a48853ad36 | |
| 10/23/2021 19:30 | ETH Wallet | Send | Complete | 0 | -0.01132745 ETH | 5734c590c | Consumer to Pro | -46.73 | | |
| 10/23/2021 23:56 | LTC Wallet | Receive | Complete | 0.08450693 | 0.08450693 LTC | | Not a Pro Transfer | 16.53 | 7aae173babbc6f990b11610da6de4f7c3d59d66a2a58adcdeb7a0dde70fb0c68 | |
| 10/24/2021 0:17 | LTC Wallet | Send | Complete | 0 | -0.08450693 LTC | 57af5cac0 | Consumer to Pro | -16.51 | | |
| 10/24/2021 0:25 | USD Wallet | Receive | Complete | 62.53 | 62.53 USD | | Pro to Consumer | 62.53 | | |
| 10/24/2021 0:27 | USD Wallet | Withdrawal | Complete | 0 | -62.53 USD | | Not a Pro Transfer | -62.53 | PayPal - p***0@cp3o.com | |
| 10/24/2021 22:49 | ETH Wallet | Receive | Complete | 0.01106338 | 0.01106338 ETH | | Not a Pro Transfer | 45.63 | 334af110a47db2c9c5d6e8ce8465b7e5755b257072813f1f4f77d09b0fce616f | |
| 10/24/2021 22:58 | ETH Wallet | Send | Complete | 0 | -0.01106338 ETH | 5734c590c | Consumer to Pro | -45.63 | | |
| 10/24/2021 23:03 | USD Wallet | Receive | Complete | 45.48 | 45.48 USD | | Pro to Consumer | 45.48 | | |
| 10/24/2021 23:04 | USD Wallet | Withdrawal | Complete | 0 | -45.48 USD | | Not a Pro Transfer | -45.48 | PayPal - p***0@cp3o.com | |
| 10/26/2021 4:18 | ETH Wallet | Receive | Complete | 0.01046644 | 0.01046644 ETH | | Not a Pro Transfer | 44.15 | 274976ced77359124423b3422cb77cece9bf009b4f01db253e3c93392903ddb | |
| 10/26/2021 4:25 | ETH Wallet | Send | Complete | 0 | -0.01046644 ETH | 5734c590c | Consumer to Pro | -44.04 | | |
| 10/26/2021 5:59 | USD Wallet | Receive | Complete | 43.66 | 43.66 USD | | Pro to Consumer | 43.66 | | |
| 10/26/2021 6:00 | USD Wallet | Withdrawal | Complete | 0 | -43.66 USD | | Not a Pro Transfer | -43.66 | PayPal - p***0@cp3o.com | |
| 10/27/2021 22:52 | ETH Wallet | Receive | Complete | 0.01725951 | 0.01725951 ETH | | Not a Pro Transfer | 69.27 | 2be013f2aba03b568370413fe8dbcaa22c6bbb933277d820a1828e327d678da | |
| 10/27/2021 23:01 | ETH Wallet | Send | Complete | 0 | -0.01725951 ETH | 5734c590c | Consumer to Pro | -69.42 | | |
| 10/27/2021 23:08 | USD Wallet | Receive | Complete | 68.76 | 68.76 USD | | Pro to Consumer | 68.76 | | |
| 10/27/2021 23:09 | USD Wallet | Withdrawal | Complete | 0 | -68.76 USD | | Not a Pro Transfer | -68.76 | PayPal - p***0@cp3o.com | |
| 10/29/2021 3:54 | ETH Wallet | Receive | Complete | 0.01003296 | 0.01003296 ETH | | Not a Pro Transfer | 43.33 | 86c080c7da0a6c1733e5aa61cb95fc09183baf3d56f4ecf1512169eb3b839720 | |
| 10/29/2021 4:03 | ETH Wallet | Send | Complete | 0 | -0.01003296 ETH | 5734c590c | Consumer to Pro | -43.43 | | |
| 10/29/2021 4:37 | USD Wallet | Receive | Complete | 43.02 | 43.02 USD | | Pro to Consumer | 43.02 | | |
| 10/29/2021 4:38 | USD Wallet | Withdrawal | Complete | 0 | -43.02 USD | | Not a Pro Transfer | -43.02 | PayPal - p***0@cp3o.com | |
| 10/30/2021 10:33 | ETH Wallet | Receive | Complete | 0.0105721 | 0.0105721 ETH | | Not a Pro Transfer | 45.53 | 3af5b3029540d22c147ddc5208aca026c84cbad20b52531f4bee833b9904bb5 | |
| 10/30/2021 10:38 | ETH Wallet | Send | Complete | 0 | -0.0105721 ETH | 5734c590c | Consumer to Pro | -45.51 | | |
| 10/30/2021 11:17 | USD Wallet | Receive | Complete | 45.3 | 45.3 USD | | Pro to Consumer | 45.3 | | |
| 10/30/2021 11:18 | USD Wallet | Withdrawal | Complete | 0 | -45.3 USD | | Not a Pro Transfer | -45.3 | PayPal - p***0@cp3o.com | |

| Date | Wallet | Type | Status | Amount | Balance | | Transfer | | Value | Hash/Counterparty |
|------|--------|------|--------|--------|---------|---|----------|---|-------|-------------------|
| 10/31/2021 17:39 | LTC Wallet | Receive | Complete | 0.06628254 | 0.06628254 LTC | | 5a4e48073 | Not a Pro Transfer | 12.81 | 4e8abaa9582bbb28b38f8bd58655369d09d8d18de7c39143b7a4cf6f3d955bd6 |
| 10/31/2021 17:56 | ETH Wallet | Receive | Complete | 0.01311892 | 0.01311892 ETH | | 5a4e48063 | Not a Pro Transfer | 56.67 | cddc0ffc0c5f048c136da68e233253c2ffb19f2fefe8ea3d9d40062024686d78 |
| 10/31/2021 18:06 | ETH Wallet | Send | Complete | 0 | -0.01311892 ETH | | 5734c590c | Consumer to Pro | -56.72 | |
| 10/31/2021 18:11 | LTC Wallet | Send | Complete | 0 | -0.06628254 LTC | | 57af5cac0c | Consumer to Pro | -12.84 | |
| 10/31/2021 19:09 | USD Wallet | Receive | Complete | 68.89 | 68.89 USD | | | Pro to Consumer | 68.89 | |
| 10/31/2021 19:09 | USD Wallet | Withdrawal | Complete | 0 | -68.89 USD | | | Not a Pro Transfer | -68.89 | PayPal - p***0@cp3o.com |
| 11/1/2021 1:38 | LTC Wallet | Receive | Complete | 0.14 | 0.14 LTC | | 5a4e48073 | Not a Pro Transfer | 27.21 | ffcf6f3c03288e3083e3f8578c72bb00be7b29e26ad69ebc4c2f5a315fbfc8c4 |
| 11/1/2021 2:13 | LTC Wallet | Send | Complete | 0 | -0.14 LTC | | 57af5cac0c | Consumer to Pro | -27.21 | |
| 11/1/2021 6:38 | USD Wallet | Receive | Complete | 26.72 | 26.72 USD | | | Pro to Consumer | 26.72 | |
| 11/1/2021 6:38 | USD Wallet | Withdrawal | Complete | 0 | -26.72 USD | | | Not a Pro Transfer | -26.72 | PayPal - p***0@cp3o.com |
| 11/2/2021 7:28 | USD Wallet | Receive | Complete | 53.98 | 53.98 USD | | | Pro to Consumer | 53.98 | |
| 11/2/2021 7:28 | USD Wallet | Withdrawal | Complete | 0 | -53.98 USD | | | Not a Pro Transfer | -53.98 | PayPal - p***0@cp3o.com |
| 11/3/2021 23:39 | USD Wallet | Receive | Complete | 69.02 | 69.02 USD | | | Pro to Consumer | 69.02 | |
| 11/3/2021 23:40 | USD Wallet | Withdrawal | Complete | 0 | -69.02 USD | | | Not a Pro Transfer | -69.02 | PayPal - p***0@cp3o.com |
| 11/5/2021 9:11 | USD Wallet | Receive | Complete | 46.5 | 46.5 USD | | | Pro to Consumer | 46.5 | |
| 11/5/2021 9:13 | USD Wallet | Withdrawal | Complete | 0 | -46.5 USD | | | Not a Pro Transfer | -46.5 | PayPal - p***0@cp3o.com |
| 11/6/2021 12:49 | USD Wallet | Receive | Complete | 46.51 | 46.51 USD | | | Pro to Consumer | 46.51 | |
| 11/6/2021 12:50 | USD Wallet | Withdrawal | Complete | 0 | -46.51 USD | | | Not a Pro Transfer | -46.51 | PayPal - p***0@cp3o.com |
| 11/7/2021 13:10 | USD Wallet | Receive | Complete | 48.45 | 48.45 USD | | | Pro to Consumer | 48.45 | |
| 11/7/2021 13:11 | USD Wallet | Withdrawal | Complete | 0 | -48.45 USD | | | Not a Pro Transfer | -48.45 | PayPal - p***0@cp3o.com |
| 11/9/2021 16:33 | USD Wallet | Receive | Complete | 97.14 | 97.14 USD | | | Pro to Consumer | 97.14 | |
| 11/9/2021 16:33 | USD Wallet | Withdrawal | Complete | 0 | -97.14 USD | | | Not a Pro Transfer | -97.14 | PayPal - p***0@cp3o.com |
| 11/12/2021 4:47 | USD Wallet | Receive | Complete | 107.93 | 107.93 USD | | | Pro to Consumer | 107.93 | |
| 11/12/2021 4:47 | USD Wallet | Withdrawal | Complete | 0 | -107.93 USD | | | Not a Pro Transfer | -107.93 | PayPal - p***0@cp3o.com |
| 11/13/2021 12:40 | USD Wallet | Receive | Complete | 49.25 | 49.25 USD | | | Pro to Consumer | 49.25 | |
| 11/13/2021 12:41 | USD Wallet | Withdrawal | Complete | 0 | -49.25 USD | | | Not a Pro Transfer | -49.25 | PayPal - p***0@cp3o.com |
| 11/14/2021 21:04 | USD Wallet | Receive | Complete | 50.1 | 50.1 USD | | | Pro to Consumer | 50.1 | |
| 11/14/2021 21:06 | USD Wallet | Withdrawal | Complete | 0 | -50.1 USD | | | Not a Pro Transfer | -50.1 | PayPal - p***0@cp3o.com |
| 11/16/2021 2:58 | USD Wallet | Receive | Complete | 44.67 | 44.67 USD | | | Pro to Consumer | 44.67 | |
| 11/16/2021 2:58 | USD Wallet | Withdrawal | Complete | 0 | -44.67 USD | | | Not a Pro Transfer | -44.67 | PayPal - p***0@cp3o.com |
| 11/16/2021 16:38 | USD Wallet | Receive | Complete | 104.4 | 104.4 USD | | | Pro to Consumer | 104.4 | |
| 11/16/2021 16:38 | USD Wallet | Withdrawal | Complete | 0 | -104.4 USD | | | Not a Pro Transfer | -104.4 | PayPal - p***0@cp3o.com |
| 11/17/2021 12:29 | USD Wallet | Receive | Complete | 46.66 | 46.66 USD | | | Pro to Consumer | 46.66 | |
| 11/17/2021 12:30 | USD Wallet | Withdrawal | Complete | 0 | -46.66 USD | | | Not a Pro Transfer | -46.66 | PayPal - p***0@cp3o.com |
| 11/18/2021 21:09 | USD Wallet | Receive | Complete | 43.29 | 43.29 USD | | | Pro to Consumer | 43.29 | |
| 11/18/2021 21:09 | USD Wallet | Withdrawal | Complete | 0 | -43.29 USD | | | Not a Pro Transfer | -43.29 | PayPal - p***0@cp3o.com |
| 11/20/2021 11:50 | USD Wallet | Receive | Complete | 48.12 | 48.12 USD | | | Pro to Consumer | 48.12 | |
| 11/20/2021 11:50 | USD Wallet | Withdrawal | Complete | 0 | -48.12 USD | | | Not a Pro Transfer | -48.12 | PayPal - p***0@cp3o.com |
| 11/21/2021 13:11 | USD Wallet | Receive | Complete | 46.38 | 46.38 USD | | | Pro to Consumer | 46.38 | |
| 11/21/2021 13:12 | USD Wallet | Withdrawal | Complete | 0 | -46.38 USD | | | Not a Pro Transfer | -46.38 | PayPal - p***0@cp3o.com |
| 11/23/2021 0:07 | USD Wallet | Receive | Complete | 44.66 | 44.66 USD | | | Pro to Consumer | 44.66 | |
| 11/23/2021 0:08 | USD Wallet | Withdrawal | Complete | 0 | -44.66 USD | | | Not a Pro Transfer | -44.66 | PayPal - p***0@cp3o.com |
| 11/24/2021 10:03 | USD Wallet | Receive | Complete | 45.95 | 45.95 USD | | | Pro to Consumer | 45.95 | |
| 11/24/2021 10:04 | USD Wallet | Withdrawal | Complete | 0 | -45.95 USD | | | Not a Pro Transfer | -45.95 | PayPal - p***0@cp3o.com |
| 11/24/2021 13:13 | USD Wallet | Receive | Complete | 14.39 | 14.39 USD | | | Pro to Consumer | 14.39 | |
| 11/24/2021 13:13 | USD Wallet | Withdrawal | Complete | 0 | -14.39 USD | | | Not a Pro Transfer | -14.39 | PayPal - p***0@cp3o.com |
| 11/25/2021 21:08 | USD Wallet | Receive | Complete | 94.23 | 94.23 USD | | | Pro to Consumer | 94.23 | |
| 11/25/2021 21:08 | USD Wallet | Withdrawal | Complete | 0 | -94.23 USD | | | Not a Pro Transfer | -94.23 | PayPal - p***0@cp3o.com |
| 11/26/2021 16:12 | USD Wallet | Receive | Complete | 43.18 | 43.18 USD | | | Pro to Consumer | 43.18 | |
| 11/26/2021 16:13 | USD Wallet | Withdrawal | Complete | 0 | -43.18 USD | | | Not a Pro Transfer | -43.18 | PayPal - p***0@cp3o.com |
| 11/28/2021 10:45 | USD Wallet | Receive | Complete | 42.89 | 42.89 USD | | | Pro to Consumer | 42.89 | |
| 11/28/2021 10:47 | USD Wallet | Withdrawal | Complete | 0 | -42.89 USD | | | Not a Pro Transfer | -42.89 | 4430********8105 |
| 11/28/2021 22:40 | USD Wallet | Receive | Complete | 45.64 | 45.64 USD | | | Pro to Consumer | 45.64 | |
| 11/28/2021 22:40 | USD Wallet | Withdrawal | Complete | 0 | -45.64 USD | | | Not a Pro Transfer | -45.64 | 4430********8105 |
| 11/30/2021 6:04 | USD Wallet | Receive | Complete | 51.11 | 51.11 USD | | | Pro to Consumer | 51.11 | |
| 11/30/2021 6:05 | USD Wallet | Withdrawal | Complete | 0 | -51.11 USD | | | Not a Pro Transfer | -51.11 | PayPal - p***0@cp3o.com |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/1/2021 17:22 | USD Wallet | Receive | Complete | 47.6 | 47.6 USD | Pro to Consumer | 47.6 | |
| 12/1/2021 17:23 | USD Wallet | Withdrawal | Complete | 0 | -47.6 USD | Not a Pro Transfer | -47.6 | PayPal - p***0@cp3o.com |
| 12/3/2021 5:33 | USD Wallet | Receive | Complete | 48.56 | 48.56 USD | Pro to Consumer | 48.56 | |
| 12/3/2021 5:34 | USD Wallet | Withdrawal | Complete | 0 | -48.56 USD | Not a Pro Transfer | -48.56 | PayPal - p***0@cp3o.com |
| 12/4/2021 12:20 | USD Wallet | Receive | Complete | 44 | 44 USD | Pro to Consumer | 44 | |
| 12/4/2021 12:20 | USD Wallet | Withdrawal | Complete | 0 | -44 USD | Not a Pro Transfer | -44 | PayPal - p***0@cp3o.com |
| 12/5/2021 15:40 | USD Wallet | Receive | Complete | 45.32 | 45.32 USD | Pro to Consumer | 45.32 | |
| 12/5/2021 15:41 | USD Wallet | Withdrawal | Complete | 0 | -45.32 USD | Not a Pro Transfer | -45.32 | PayPal - p***0@cp3o.com |
| 12/6/2021 16:07 | USD Wallet | Receive | Complete | 59.87 | 59.87 USD | Pro to Consumer | 59.87 | |
| 12/6/2021 16:07 | USD Wallet | Withdrawal | Complete | 0 | -59.87 USD | Not a Pro Transfer | -59.87 | PayPal - p***0@cp3o.com |
| 12/6/2021 18:56 | USD Wallet | Receive | Complete | 7.71 | 7.71 USD | Pro to Consumer | 7.71 | |
| 12/6/2021 18:56 | USD Wallet | Withdrawal | Complete | 0 | -7.71 USD | Not a Pro Transfer | -7.71 | PayPal - p***0@cp3o.com |
| 12/7/2021 3:47 | USD Wallet | Receive | Complete | 52.54 | 52.54 USD | Pro to Consumer | 52.54 | |
| 12/7/2021 3:47 | USD Wallet | Withdrawal | Complete | 0 | -52.54 USD | Not a Pro Transfer | -52.54 | PayPal - p***0@cp3o.com |
| 12/8/2021 18:39 | USD Wallet | Receive | Complete | 49.07 | 49.07 USD | Pro to Consumer | 49.07 | |
| 12/8/2021 18:39 | USD Wallet | Withdrawal | Complete | 0 | -49.07 USD | Not a Pro Transfer | -49.07 | PayPal - p***0@cp3o.com |
| 12/10/2021 4:19 | USD Wallet | Receive | Complete | 46.23 | 46.23 USD | Pro to Consumer | 46.23 | |
| 12/10/2021 4:19 | USD Wallet | Withdrawal | Complete | 0 | -46.23 USD | Not a Pro Transfer | -46.23 | PayPal - p***0@cp3o.com |
| 12/11/2021 9:25 | USD Wallet | Receive | Complete | 45.67 | 45.67 USD | Pro to Consumer | 45.67 | |
| 12/11/2021 9:26 | USD Wallet | Withdrawal | Complete | 0 | -45.67 USD | Not a Pro Transfer | -45.67 | PayPal - p***0@cp3o.com |
| 12/12/2021 15:46 | USD Wallet | Receive | Complete | 45.96 | 45.96 USD | Pro to Consumer | 45.96 | |
| 12/12/2021 15:46 | USD Wallet | Withdrawal | Complete | 0 | -45.96 USD | Not a Pro Transfer | -45.96 | PayPal - p***0@cp3o.com |
| 12/12/2021 19:55 | USD Wallet | Receive | Complete | 18.66 | 18.66 USD | Pro to Consumer | 18.66 | |
| 12/12/2021 19:56 | USD Wallet | Withdrawal | Complete | 0 | -18.66 USD | Not a Pro Transfer | -18.66 | PayPal - p***0@cp3o.com |
| 12/14/2021 0:14 | USD Wallet | Receive | Complete | 42.7 | 42.7 USD | Pro to Consumer | 42.7 | |
| 12/14/2021 0:14 | USD Wallet | Withdrawal | Complete | 0 | -42.7 USD | Not a Pro Transfer | -42.7 | PayPal - p***0@cp3o.com |
| 12/15/2021 18:39 | USD Wallet | Receive | Complete | 44.9 | 44.9 USD | Pro to Consumer | 44.9 | |
| 12/15/2021 18:39 | USD Wallet | Withdrawal | Complete | 0 | -44.9 USD | Not a Pro Transfer | -44.9 | PayPal - c***s@multimillionaire.llc |
| 12/17/2021 5:17 | USD Wallet | Receive | Complete | 43.06 | 43.06 USD | Pro to Consumer | 43.06 | |
| 12/17/2021 5:17 | USD Wallet | Withdrawal | Complete | 0 | -43.06 USD | Not a Pro Transfer | -43.06 | PayPal - c***s@multimillionaire.llc |
| 12/18/2021 13:35 | USD Wallet | Receive | Complete | 44.64 | 44.64 USD | Pro to Consumer | 44.64 | |
| 12/18/2021 13:35 | USD Wallet | Withdrawal | Complete | 0 | -44.64 USD | Not a Pro Transfer | -44.64 | PayPal - c***s@multimillionaire.llc |
| 12/19/2021 23:14 | USD Wallet | Receive | Complete | 44.02 | 44.02 USD | Pro to Consumer | 44.02 | |
| 12/19/2021 23:15 | USD Wallet | Withdrawal | Complete | 0 | -44.02 USD | Not a Pro Transfer | -44.02 | PayPal - c***s@multimillionaire.llc |
| 12/21/2021 11:12 | USD Wallet | Receive | Complete | 46.09 | 46.09 USD | Pro to Consumer | 46.09 | |
| 12/21/2021 11:12 | USD Wallet | Withdrawal | Complete | 0 | -46.09 USD | Not a Pro Transfer | -46.09 | PayPal - c***s@multimillionaire.llc |
| 12/22/2021 13:37 | USD Wallet | Receive | Complete | 32.37 | 32.37 USD | Pro to Consumer | 32.37 | |
| 12/22/2021 13:37 | USD Wallet | Withdrawal | Complete | 0 | -32.37 USD | Not a Pro Transfer | -32.37 | PayPal - c***s@multimillionaire.llc |
| 12/23/2021 1:08 | USD Wallet | Receive | Complete | 46.32 | 46.32 USD | Pro to Consumer | 46.32 | |
| 12/23/2021 1:09 | USD Wallet | Withdrawal | Complete | 0 | -46.32 USD | Not a Pro Transfer | -46.32 | PayPal - c***s@multimillionaire.llc |
| 12/24/2021 14:01 | USD Wallet | Receive | Complete | 53.31 | 53.31 USD | Pro to Consumer | 53.31 | |
| 12/24/2021 14:02 | USD Wallet | Withdrawal | Complete | 0 | -53.31 USD | Not a Pro Transfer | -53.31 | PayPal - c***s@multimillionaire.llc |
| 12/26/2021 1:22 | USD Wallet | Receive | Complete | 46.12 | 46.12 USD | Pro to Consumer | 46.12 | |
| 12/26/2021 1:22 | USD Wallet | Withdrawal | Complete | 0 | -46.12 USD | Not a Pro Transfer | -46.12 | PayPal - c***s@multimillionaire.llc |
| 12/28/2021 2:29 | USD Wallet | Receive | Complete | 65.98 | 65.98 USD | Pro to Consumer | 65.98 | |
| 12/28/2021 2:30 | USD Wallet | Withdrawal | Complete | 0 | -65.98 USD | Not a Pro Transfer | -65.98 | PayPal - c***s@multimillionaire.llc |
| 12/31/2021 12:52 | USD Wallet | Receive | Complete | 98.18 | 98.18 USD | Pro to Consumer | 98.18 | |
| 12/31/2021 12:52 | USD Wallet | Withdrawal | Complete | 0 | -98.18 USD | Not a Pro Transfer | -98.18 | PayPal - c***s@multimillionaire.llc |
| 1/2/2022 4:55 | USD Wallet | Receive | Complete | 71.53 | 71.53 USD | Pro to Consumer | 71.53 | |
| 1/2/2022 4:56 | USD Wallet | Withdrawal | Complete | 0 | -71.53 USD | Not a Pro Transfer | -71.53 | PayPal - c***s@multimillionaire.llc |
| 1/6/2022 5:39 | USD Wallet | Receive | Complete | 107.1 | 107.1 USD | Pro to Consumer | 107.1 | |
| 1/6/2022 5:40 | USD Wallet | Withdrawal | Complete | 0 | -107.1 USD | Not a Pro Transfer | -107.1 | PayPal - c***s@multimillionaire.llc |
| 1/7/2022 23:11 | USD Wallet | Receive | Complete | 42.48 | 42.48 USD | Pro to Consumer | 42.48 | |
| 1/7/2022 23:12 | USD Wallet | Withdrawal | Complete | 0 | -42.48 USD | Not a Pro Transfer | -42.48 | PayPal - c***s@multimillionaire.llc |
| 1/9/2022 6:28 | USD Wallet | Receive | Complete | 34.94 | 34.94 USD | Pro to Consumer | 34.94 | |
| 1/9/2022 6:28 | USD Wallet | Withdrawal | Complete | 0 | -34.94 USD | Not a Pro Transfer | -34.94 | PayPal - c***s@multimillionaire.llc |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/13/2022 7:54 | USD Wallet | Receive | Complete | 106.01 | 106.01 USD | Pro to Consumer | 106.01 | |
| 1/13/2022 7:55 | USD Wallet | Withdrawal | Complete | 0 | -106.01 USD | Not a Pro Transfer | -106.01 | PayPal - c***s@multimillionaire.llc |
| 1/15/2022 11:59 | USD Wallet | Receive | Complete | 39.07 | 39.07 USD | Pro to Consumer | 39.07 | |
| 1/15/2022 12:00 | USD Wallet | Withdrawal | Complete | 0 | -39.07 USD | Not a Pro Transfer | -39.07 | PayPal - c***s@multimillionaire.llc |
| 1/16/2022 19:47 | USD Wallet | Receive | Complete | 36.47 | 36.47 USD | Pro to Consumer | 36.47 | |
| 1/16/2022 19:48 | USD Wallet | Withdrawal | Complete | 0 | -36.47 USD | Not a Pro Transfer | -36.47 | PayPal - c***s@multimillionaire.llc |
| 1/18/2022 2:20 | USD Wallet | Receive | Complete | 33.4 | 33.4 USD | Pro to Consumer | 33.4 | |
| 1/18/2022 2:21 | USD Wallet | Withdrawal | Complete | 0 | -33.4 USD | Not a Pro Transfer | -33.4 | PayPal - c***s@multimillionaire.llc |
| 1/19/2022 19:17 | USD Wallet | Receive | Complete | 34.7 | 34.7 USD | Pro to Consumer | 34.7 | |
| 1/19/2022 19:17 | USD Wallet | Withdrawal | Complete | 0 | -34.7 USD | Not a Pro Transfer | -34.7 | PayPal - c***s@multimillionaire.llc |
| 1/21/2022 3:45 | USD Wallet | Receive | Complete | 29.8 | 29.8 USD | Pro to Consumer | 29.8 | |
| 1/21/2022 3:45 | USD Wallet | Withdrawal | Complete | 0 | -29.8 USD | Not a Pro Transfer | -29.8 | PayPal - c***s@multimillionaire.llc |
| 1/22/2022 15:42 | USD Wallet | Receive | Complete | 30.23 | 30.23 USD | Pro to Consumer | 30.23 | |
| 1/22/2022 15:42 | USD Wallet | Withdrawal | Complete | 0 | -30.23 USD | Not a Pro Transfer | -30.23 | PayPal - c***s@multimillionaire.llc |
| 1/24/2022 5:54 | USD Wallet | Receive | Complete | 23.61 | 23.61 USD | Pro to Consumer | 23.61 | |
| 1/24/2022 5:55 | USD Wallet | Withdrawal | Complete | 0 | -23.61 USD | Not a Pro Transfer | -23.61 | PayPal - c***s@multimillionaire.llc |
| 1/25/2022 15:41 | USD Wallet | Receive | Complete | 29.39 | 29.39 USD | Pro to Consumer | 29.39 | |
| 1/25/2022 15:46 | USD Wallet | Withdrawal | Complete | 0 | -29.39 USD | Not a Pro Transfer | -29.39 | PayPal - c***s@multimillionaire.llc |
| 1/27/2022 7:18 | USD Wallet | Receive | Complete | 26.72 | 26.72 USD | Pro to Consumer | 26.72 | |
| 1/27/2022 7:19 | USD Wallet | Withdrawal | Complete | 0 | -26.72 USD | Not a Pro Transfer | -26.72 | PayPal - c***s@multimillionaire.llc |
| 1/29/2022 1:38 | USD Wallet | Receive | Complete | 26.74 | 26.74 USD | Pro to Consumer | 26.74 | |
| 1/29/2022 1:39 | USD Wallet | Withdrawal | Complete | 0 | -26.74 USD | Not a Pro Transfer | -26.74 | PayPal - p***l@multimillionaire.llc |
| 1/30/2022 3:33 | USD Wallet | Receive | Complete | 29.31 | 29.31 USD | Pro to Consumer | 29.31 | |
| 1/30/2022 3:33 | USD Wallet | Withdrawal | Complete | 0 | -29.31 USD | Not a Pro Transfer | -29.31 | PayPal - p***l@multimillionaire.llc |
| 1/30/2022 18:47 | USD Wallet | Receive | Complete | 21.12 | 21.12 USD | Pro to Consumer | 21.12 | |
| 1/30/2022 19:07 | USD Wallet | Withdrawal | Complete | 0 | -21.12 USD | Not a Pro Transfer | -21.12 | PayPal - p***l@multimillionaire.llc |
| 1/31/2022 14:31 | USD Wallet | Receive | Complete | 28.52 | 28.52 USD | Pro to Consumer | 28.52 | |
| 1/31/2022 14:32 | USD Wallet | Withdrawal | Complete | 0 | -28.52 USD | Not a Pro Transfer | -28.52 | PayPal - p***l@multimillionaire.llc |
| 2/2/2022 6:41 | USD Wallet | Receive | Complete | 29.97 | 29.97 USD | Pro to Consumer | 29.97 | |
| 2/2/2022 6:41 | USD Wallet | Withdrawal | Complete | 0 | -29.97 USD | Not a Pro Transfer | -29.97 | PayPal - p***l@multimillionaire.llc |
| 2/3/2022 21:11 | USD Wallet | Receive | Complete | 28.61 | 28.61 USD | Pro to Consumer | 28.61 | |
| 2/3/2022 21:11 | USD Wallet | Withdrawal | Complete | 0 | -28.61 USD | Not a Pro Transfer | -28.61 | PayPal - p***l@multimillionaire.llc |
| 2/5/2022 8:42 | USD Wallet | Receive | Complete | 34.56 | 34.56 USD | Pro to Consumer | 34.56 | |
| 2/5/2022 8:42 | USD Wallet | Withdrawal | Complete | 0 | -34.56 USD | Not a Pro Transfer | -34.56 | PayPal - p***l@multimillionaire.llc |
| 2/6/2022 23:17 | USD Wallet | Receive | Complete | 33.95 | 33.95 USD | Pro to Consumer | 33.95 | |
| 2/6/2022 23:18 | USD Wallet | Withdrawal | Complete | 0 | -33.95 USD | Not a Pro Transfer | -33.95 | PayPal - p***l@multimillionaire.llc |
| 2/8/2022 15:19 | USD Wallet | Receive | Complete | 88.03 | 88.03 USD | Pro to Consumer | 88.03 | |
| 2/8/2022 15:20 | USD Wallet | Withdrawal | Complete | 0 | -88.03 USD | Not a Pro Transfer | -88.03 | PayPal - p***l@multimillionaire.llc |
| 2/10/2022 6:19 | USD Wallet | Receive | Complete | 33.82 | 33.82 USD | Pro to Consumer | 33.82 | |
| 2/10/2022 6:19 | USD Wallet | Withdrawal | Complete | 0 | -33.82 USD | Not a Pro Transfer | -33.82 | PayPal - p***l@multimillionaire.llc |
| 2/11/2022 21:40 | USD Wallet | Receive | Complete | 32.71 | 32.71 USD | Pro to Consumer | 32.71 | |
| 2/11/2022 21:40 | USD Wallet | Withdrawal | Complete | 0 | -32.71 USD | Not a Pro Transfer | -32.71 | PayPal - p***l@multimillionaire.llc |
| 2/13/2022 13:59 | USD Wallet | Receive | Complete | 31.88 | 31.88 USD | Pro to Consumer | 31.88 | |
| 2/13/2022 13:59 | USD Wallet | Withdrawal | Complete | 0 | -31.88 USD | Not a Pro Transfer | -31.88 | PayPal - p***l@multimillionaire.llc |
| 2/15/2022 4:09 | USD Wallet | Receive | Complete | 36.52 | 36.52 USD | Pro to Consumer | 36.52 | |
| 2/15/2022 4:10 | USD Wallet | Withdrawal | Complete | 0 | -36.52 USD | Not a Pro Transfer | -36.52 | PayPal - p***l@multimillionaire.llc |
| 2/16/2022 13:34 | USD Wallet | Receive | Complete | 30.9 | 30.9 USD | Pro to Consumer | 30.9 | |
| 2/16/2022 13:34 | USD Wallet | Withdrawal | Complete | 0 | -30.9 USD | Not a Pro Transfer | -30.9 | PayPal - p***l@multimillionaire.llc |
| 2/18/2022 10:31 | USD Wallet | Receive | Complete | 29.41 | 29.41 USD | Pro to Consumer | 29.41 | |
| 2/18/2022 10:31 | USD Wallet | Withdrawal | Complete | 0 | -29.41 USD | Not a Pro Transfer | -29.41 | PayPal - p***l@multimillionaire.llc |
| 2/20/2022 3:40 | USD Wallet | Receive | Complete | 29.6 | 29.6 USD | Pro to Consumer | 29.6 | |
| 2/20/2022 3:40 | USD Wallet | Withdrawal | Complete | 0 | -29.6 USD | Not a Pro Transfer | -29.6 | PayPal - p***l@multimillionaire.llc |
| 2/21/2022 13:02 | USD Wallet | Receive | Complete | 28.37 | 28.37 USD | Pro to Consumer | 28.37 | |
| 2/21/2022 13:02 | USD Wallet | Withdrawal | Complete | 0 | -28.37 USD | Not a Pro Transfer | -28.37 | PayPal - p***l@multimillionaire.llc |
| 2/23/2022 2:25 | USD Wallet | Receive | Complete | 29.39 | 29.39 USD | Pro to Consumer | 29.39 | |
| 2/23/2022 2:26 | USD Wallet | Withdrawal | Complete | 0 | -29.39 USD | Not a Pro Transfer | -29.39 | PayPal - p***l@multimillionaire.llc |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/24/2022 13:01 | USD Wallet | Receive | Complete | 28.86 | 28.86 USD | Pro to Consumer | 28.86 | |
| 2/24/2022 13:02 | USD Wallet | Withdrawal | Complete | 0 | -28.86 USD | Not a Pro Transfer | -28.86 | PayPal - p***l@multimillionaire.llc |
| 2/26/2022 5:11 | USD Wallet | Receive | Complete | 32.74 | 32.74 USD | Pro to Consumer | 32.74 | |
| 2/26/2022 5:11 | USD Wallet | Withdrawal | Complete | 0 | -32.74 USD | Not a Pro Transfer | -32.74 | PayPal - p***l@multimillionaire.llc |
| 2/27/2022 19:48 | USD Wallet | Receive | Complete | 29.92 | 29.92 USD | Pro to Consumer | 29.92 | |
| 2/27/2022 19:48 | USD Wallet | Withdrawal | Complete | 0 | -29.92 USD | Not a Pro Transfer | -29.92 | PayPal - p***l@multimillionaire.llc |
| 3/1/2022 20:06 | USD Wallet | Receive | Complete | 34.78 | 34.78 USD | Pro to Consumer | 34.78 | |
| 3/1/2022 20:06 | USD Wallet | Withdrawal | Complete | 0 | -34.78 USD | Not a Pro Transfer | -34.78 | PayPal - p***l@multimillionaire.llc |
| 3/3/2022 13:18 | USD Wallet | Receive | Complete | 32.26 | 32.26 USD | Pro to Consumer | 32.26 | |
| 3/3/2022 13:18 | USD Wallet | Withdrawal | Complete | 0 | -32.26 USD | Not a Pro Transfer | -32.26 | PayPal - p***l@multimillionaire.llc |
| 3/5/2022 8:48 | USD Wallet | Receive | Complete | 31.59 | 31.59 USD | Pro to Consumer | 31.59 | |
| 3/5/2022 8:49 | USD Wallet | Withdrawal | Complete | 0 | -31.59 USD | Not a Pro Transfer | -31.59 | PayPal - p***l@multimillionaire.llc |
| 3/6/2022 23:17 | USD Wallet | Receive | Complete | 29.67 | 29.67 USD | Pro to Consumer | 29.67 | |
| 3/6/2022 23:17 | USD Wallet | Withdrawal | Complete | 0 | -29.67 USD | Not a Pro Transfer | -29.67 | PayPal - p***l@multimillionaire.llc |
| 3/8/2022 20:48 | USD Wallet | Receive | Complete | 29.48 | 29.48 USD | Pro to Consumer | 29.48 | |
| 3/8/2022 20:49 | USD Wallet | Withdrawal | Complete | 0 | -29.48 USD | Not a Pro Transfer | -29.48 | PayPal - p***l@multimillionaire.llc |
| 3/9/2022 23:09 | USD Wallet | Receive | Complete | 18.45 | 18.45 USD | Pro to Consumer | 18.45 | |
| 3/9/2022 23:10 | USD Wallet | Withdrawal | Complete | 0 | -18.45 USD | Not a Pro Transfer | -18.45 | PayPal - p***l@multimillionaire.llc |